# EXHIBIT A

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-001 | Fox/NASCAR Broadcasting Telecast Rights Agreement- 2012 Final Executed Version | Fox NASCAR Broadcasting Telecast Rights Agreement- 2012 Final Executed Version | | |
| DX-002 | NBC Universal and NASCAR Broadcasting First Amendment to Binding Term Sheet | NBC Universal and NASCAR Broadcasting First Amendment to Binding Term Sheet | | |
| DX-003 | Letter from NASCAR to RTA re Draft Press Release of RTA | Letter from NASCAR to RTA re Draft Press Release of RTA | | |
| DX-004 | Confidential Draft v1 Project Manhattan | Confidential Draft v1 Project Manhattan | | |
| DX-005 | Email from D. Ragan to J. Freeze copying B. Jenkins re contract buyout | Email from D. Ragan to J. Freeze copying B. Jenkins re contract buyout | | |
| DX-006 | RTA Board Meeting Minutes - May 21, 2015 | RTA Board Meeting Minutes - May 21, 2015 | | |
| DX-007 | 2015 Trademark License Agreement between FRM and RTA | 2015 Trademark License Agreement between FRM and RTA | | |
| DX-008 | Email from R. Kauffman to B. Jenkins copying A. Kalos re NASCAR Medallions | Email from R. Kauffman to B. Jenkins copying A. Kalos re NASCAR Medallions | | |
| DX-009 | Emails between S. Newmark and B. Jenkins and R. Kauffman re NASCAR Medallion System | Emails between S. Newmark and B. Jenkins and R. Kauffman re NASCAR Medallion System | | |
| DX-010 | Email from A. Kalos (RTA) to B. Jenkins and numerous RTA members copying M. Lindekens re RTA Board of Directors call this Thursday, December 3rd at 8:30 am PST (11:30 am EST) attaching RTA Board Minutes - 10.29.15 (Board draft 3); RTA Board Minutes - 11.05.15 (Board draft 1); RTA Member Resolution LTE Proposal 11.09.15 | Email from A. Kalos (RTA) to B. Jenkins and numerous RTA members copying M. Lindekens re RTA Board of Directors call this Thursday, December 3rd at 830 am PST (1130 am EST) attaching RTA Board Minutes | | |
| DX-011 | Emails between B. Jenkins to J. Freeze re Richmond | Emails between B. Jenkins to J. Freeze re Richmond | | |
| DX-012 | Email from R. Kauffman to A. Kalos and S. Newmark re draft – let me know what you think | Email from R. Kauffman to A. Kalos and S. Newmark re draft – let me know what you think | | |
| DX-013 | Emails between S. Newmark and S. Lauletta, T. Cindric, M. Carlson, B. Frood, D. Alpern, T. Galida, R. Kauffman copying A. Karlos re Message from RTA Chairman re Charter System discussions with NASCAR | Emails between S. Newmark and S. Lauletta, T. Cindric, M. Carlson, B. Frood, D. Alpern, T. Galida, R. Kauffman copying A. Karlos re Message from RTA Chairman re Charter System discussions with NASCAR | | |
| DX-014 | Ganassi/Kyle Larson Driver Agreement - January 1, 2016 | Ganassi/Kyle Larson Driver Agreement - January 1, 2016 | | |
| DX-015 | Emails between L. Roger and T. Baldwin, B. Germain, B. Jenkins, H. Scott, T. Stafford, T. Geschickter, R. Devine and J. Robinson re: Confidential | Emails between L. Roger and T. Baldwin, B. Germain, B. Jenkins, H. Scott, T. Stafford, T. Geschickter, R. Devine and J. Robinson re: Confidential | | |
| DX-016 | Email between L. Rogers and T. Baldwin, B. Germain, B. Jenkins, H. Scott, T. Stafford, T. Geschickter, R. Devine and Jay Robinson re: Confidential | Email between L. Rogers and T. Baldwin, B. Germain, B. Jenkins, H. Scott, T. Stafford, T. Geschickter, R. Devine and Jay Robinson re: Confidential | | |
| DX-017 | Emails between R. Devine and B. Jenkins copying T. Baldwin, T. Geschickter and H. Scott re No Subject | Emails between R. Devine and B. Jenkins copying T. Baldwin, T. Geschickter and H. Scott re No Subject | | |
| DX-018 | Emails between A. Kalos to B. Frood, B. Moffitt, C. Ganassi, C. Mangum, D. Alpern, J. Roush, J. Custer, R. Henrick, L. Bluth, R. Devine, R. Kauffman, R. Penske, R. Childress, S. Newmark, B. Jenkins, et al, copying M. Lindekens re: Update from RTA Chairman re: Charter System Discussion with NASCAR attaching RTA October 8th 2015 Meeting PPT and RTA Membership Resolution LTE Proposal 11.09.15 | Emails between A. Kalos to B. Frood, B. Moffitt, C. Ganassi, C. Mangum, D. Alpern, J. Roush, J. Custer, R. Henrick, L. Bluth, R. Devine, R. Kauffman, R. Penske, R. Childress, S. Newmark, B. Jenkins | | |
| DX-019 | Email from A. Kalos to B. Frood, B. Moffitt, C. Ganassi, C. Mangum, D. Alpern, J. Roush, J. Custer, R. Henrick, L. Bluth, L. Johns, M. Carlson, N. O'Haro, P. Griggs, R. Childress, R. Devine, R. Kaufman, R. Penske, S. Lauletta, S. Newmark, T. Geschickter, S. Park, T. Baldwin, T. Cindric, T. Galida, W. Czarnecki, B. Jenkins, H. Scott, J. Falk, L. Rogers, T. Stafford, J. Wood, B, Levine, copying M. Lindekens, D. Gibson. re: Update from RTA Chairman re: Charter System Discussion with NASCAR | Email from A. Kalos to B. Frood, B. Moffitt, C. Ganassi, C. Mangum, D. Alpern, J. Roush, J. Custer, R. Henrick, L. Bluth, L. Johns, M. Carlson, N. O'Haro, P. Griggs, R. Childress, R. Devine | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-020 | Emails between R. Kauffman and T. Galida, S. Newmark, M. Carlson, B. Frood, T. Cindric, S. Lauletta, and D. Alpern copying A. Kalos re RTA Talking Points | Emails between R. Kauffman and T. Galida, S. Newmark, M. Carlson, B. Frood, T. Cindric, S. Lauletta, and D. Alpern copying A. Kalos re RTA Talking Points | | |
| DX-021 | Emails between R. Kauffman and P. Roberts re Update from RTA Chairman re: Charter System discussions with NASCAR | Emails between R. Kauffman and P.Roberts re Update from RTA Chairman re Charter System discussions with NASCAR | | |
| DX-022 | FRM 2016 Executed Charter Agreement (Car 34) | FRM 2016 Executed Charter Agreement (Car 34) | | |
| DX-023 | NASCAR Cup Series Charter Lease Agreement (Execution Copy) # 27 | NASCAR Cup Series Charter Lease Agreement (Execution Copy) # 27 | | |
| DX-024 | Email from A. Kalos to R. Kauffman, B. Frood, B. Moffit, C. Ganassi C. Mangum, D. Alpern, J. Roush, J. Custer, R. Hendrick, L. Johns, M. Carlson, P. Griggs, R. Childress, R. Devine, R. Kauffman, T. Baldwin, T. Galida, R. Penske, S. Lauletta, S. Newmark, W. Czarnecki, T. Geschickter, T. Cindric, B. Jenkins, H. Scott, J. Falk, L. Rogers, T. Stafford, copying M. Lindekens re RTA Board of Directors Call on Wednesday, February 24th at 9:00 am EST attaching Feb 24, 2016 BOD Call Agenda.docx; RTA Board Minutes - 12.03.15 (Board draft I) .docx; and RTA Board Minutes - 1.15.16 (Board draft I).docx | Email from A. Kalos to R. Kauffman, B. Frood, B. Moffit, C. Ganassi C. Mangum, D. Alpern, J. Roush, J. Custer, R. Hendrick, L. Johns, M. Carlson, P. Griggs, R. Childress, R. Devine, R. Kauffman | | |
| DX-025 | Emails between B. Jenkins and J. Freeze regarding 'language -Jacob Co's' | Emails between B. Jenkins and J. Freeze regarding 'language -Jacob Co's' | | |
| DX-026 | Text Messages between B. Moffitt and J. Freeze | Text Messages between B. Moffitt and J. Freeze | | |
| DX-027 | Cup Series Joinder Agreement signed by FRM and BK Racing | Cup Series Joinder Agreement signed by FRM and BK Racing | | |
| DX-028 | Text messages between J. Freeze and D. Yates | Text messages between J. Freeze and D. Yates | | |
| DX-029 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2016 and 2015 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2016 and 2015 with Report of Independent Auditors | | |
| DX-030 | Short Term Temporary Transfer of NASCAR Cup Series Charter Member Agreement No. 33 | Short Term Temporary Transfer of NASCAR Cup Series Charter Member Agreement No. 33 | | |
| DX-031 | Email from S. Prime to S. O'Donnell, G. Stefanyshyn, S. Miller, T. Swindell, C. Griffin-Churchill and J. Probst re: For tomorrow's 10am CBF meeting (Single Sourcing) | Email from S. Prime to S. O'Donnell, G. Stefanyshyn, S. Miller, T. Swindell, C. Griffin-Churchill and J. Probst re For tomorrow's 10am CBF meeting (Single Sourcing) | | |
| DX-032 | Email between J. Freeze and B. Jenkins regarding call today? | Email between J. Freeze and B. Jenkins regarding call today | | |
| DX-033 | Email from A. Kalos to R. Childress, T. Galida, R. Penske, W. Czarnecki, T. Cindric, R. Hendrick, M. Carlson, C. Ganassi, S. Lauletta, J. Roush, S. Newmark, C. Mangum, D. Alpern, B. Frood, G. Haas, J. Custer, J. Meeks, B. Moffitt, T. Geschickter, B. Germain, L. Rogers, R. Devine, J. Robinson, T. Stafford, J. Falk, B. Leavine, J. Lange, A. St. Hilaire, B. Visser, J. Garone, B. Jenkins, J. Freeze, J. Wood copying R. Kauffman re 2018 Rules Proposal -- Team Owner Council Endorsement of Standardized Pit Guns | Email from A. Kalos to R. Childress, T. Galida, R. Penske, W. Czarnecki, T. Cindric, R. Hendrick, M. Carlson, C. Ganassi, S. Lauletta, J. Roush, S. Newmark, C. Mangum, D. Alpern, B. Frood, G. Haas | | |
| DX-034 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2017 and 2016 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2017 and 2016 with Report of Independent Auditors | | |
| DX-035 | Short Term Temporary Transfer of NASCAR Cup Series Charter Member Agreement No. 27 | Short Term Temporary Transfer of NASCAR Cup Series Charter Member Agreement No. 27 | | |
| DX-036 | Texts between S. Lauletta and J. Marks | Texts between S. Lauletta and J. Marks | | |
| DX-037 | Emails between R. Drager and L. Clement copying L. Horne re [no subject] | Emails between R. Drager and L. Clement copying L. Horne re [no subject] | | |
| DX-038 | Emails between S. Bradley and B. Jenkins re Jesse's Contact Information | Emails between S. Bradley and B. Jenkins re Jesse's Contact Information | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-039 | Cup Series Joinder Agreement signed by FRM and BK Racing | Cup Series Joinder Agreement signed by FRM and BK Racing | | |
| DX-040 | Emails from S. O'Donnell to V. Osborne re Tomorrow's meeting | Emails from S. O'Donnell to V. Osborne re Tomorrow's meeting | | |
| DX-041 | Cup Series Joinder Agreement signed by FRM and Rick Ware Racing | Cup Series Joinder Agreement signed by FRM and Rick Ware Racing | | |
| DX-042 | Emails between J. Freeze and A. Kalos re Re: Important Message from Team Owner Council Co-Chair Steve Newmark | Emails between J. Freeze and A. Kalos re Re: Important Message from Team Owner Council Co-Chair Steve Newmark | | |
| DX-043 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2018 and 2017 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2018 and 2017 with Report of Independent Auditors | | |
| DX-044 | Texts between J. Lange and J. Freeze | Texts between J. Lange and J. Freeze | | |
| DX-045 | Emails between J. Freeze and B. Jenkins re Deck from GEN7 Meeting at MIC" attaching "08102019 Team Owner Deck V01.pdf | Emails between J. Freeze and B. Jenkins re Deck from GEN7 Meeting at MIC" attaching "08102019 Team Owner Deck V01.pdf | | |
| DX-046 | Email between J. Freeze and C. Troup re FRM Charters | Email between J. Freeze and C. Troup re FRM Charters | | |
| DX-047 | Emails between J. Freeze and K. O'Toole, M. Yurko re Gen 7 Team Analysis attaching Gen 7 Cost Template | Emails between J. Freeze and K. O'Toole, M. Yurko re Gen 7 Team Analysis attaching Gen 7 Cost Template | | |
| DX-048 | Emails between J. Marshall and A. Gold re Branding and Ideation attaching Race Team Media - Introduction to Branding 09112019.docx | Emails between J. Marshall and A. Gold re Branding and Ideation attaching Race Team Media - Introduction to Branding 09112019.docx | | |
| DX-049 | Front Row Motorsports - 2019 Amendments to Drive and Sponsorship Agreements signed by J. Freeze and M. Tifft | Front Row Motorsports - 2019 Amendments to Drive and Sponsorship Agreements signed by J. Freeze and M. Tifft | | |
| DX-050 | FRM Financial Model | FRM Financial Model | | |
| DX-051 | Texts between R. Ware and J. Freeze | Texts between R. Ware and J. Freeze | | |
| DX-052 | Emails between J. Freeze, A. Kalos, and B. Jenkins re Re: Important Message from TOC Co-chair Steve Newmark re: NexGen Race Car attaching TOC NextGen Endorsement Chart (FRM) | Emails between J. Freeze, A. Kalos, and B. Jenkins re Re Important Message from TOC Co-chair Steve Newmark re NexGen Race Car attaching TOC NextGen Endorsement Chart (FRM) | | |
| DX-053 | Email from S. O'Donnell to B. Kennedy and L. Kennedy re Fwd: TOC 2019 NextGen Race Car Letter v2.0.doc attaching various images and TOC 2019 NextGen Race Car Letter v2.0 | Email from S. O'Donnell to B. Kennedy and L. Kennedy re Fwd TOC 2019 NextGen Race Car Letter v2.0.doc attaching various images and TOC 2019 NextGen Race Car Letter v2.0 | | |
| DX-054 | Email from S. Newmark to S. O'Donnell, S. Phelps copying J. Probst and R. Kauffman re TOC 2019 NextGen Race Car Letter v.2.0.doc attaching TOC 2019 NextGen Race Car Letter v2.0 | Email from S. Newmark to S. O'Donnell, S. Phelps copying J. Probst and R. Kauffman re TOC 2019 NextGen Race Car Letter v.2.0.doc attaching TOC 2019 NextGen Race Car Letter v2.0 | | |
| DX-055 | TOC 2019 NextGen Race Car Letter v2.0.doc | TOC 2019 NextGen Race Car Letter v2.0.doc | | |
| DX-056 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2019 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2019 with Report of Independent Auditors | | |
| DX-057 | Engine Lease Agreement between FRM and Roush and Yates Racing Engines, LLC | Engine Lease Agreement between FRM and Roush and Yates Racing Engines, LLC | | |
| DX-058 | Email from S. Newmark to S. O'Donnell and S. Phelps copying J. Probst and R. Kauffman re TOC 2020 Aero Package Letter v1.0.doc attaching TOC 2020 Aero Package Letter v1.0.doc | Email from S. Newmark to S. O'Donnell and S. Phelps copying J. Probst and R. Kauffman re TOC 2020 Aero Package Letter v1.0.doc attaching TOC 2020 Aero Package Letter v1.0.doc | | |
| DX-059 | Email from T. Ferguson  to C. Polk copying F. Whitfield, J. Jordan, and J. Dunlevy re 2:30 Audit Wrap Up Call attaching Hornets 2019 - AC Presentation 2.10.pdf and Signed_Hornets Basketball Holdings _FS 2019 FINAL (1.17.20) | Email from T. Ferguson  to C. Polk copying F. Whitfield, J. Jordan, and J. Dunlevy re 230 Audit Wrap Up Call attaching Hornets 2019 - AC Presentation 2.10.pdf and Signed_Hornets Basketball Holdings | | |
| DX-060 | Charter Extension FRM Charter #32 2021-2024 | Charter Extension FRM Charter #32 2021-2024 | | |
| DX-061 | Emails between B. Kennedy,  B. Herbst, B. Baker, S. O'Donnell, S. Prime, and S. Miller re Re: 2021 attaching 20250514-NCS-National Series Schedules-018 | Emails between B. Kennedy,  B. Herbst, B. Baker, S. O'Donnell, S. Prime, and S. Miller re Re 2021 attaching 20250514-NCS-National Series Schedules-018 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-062 | Email from T. Vineyard (CFO Lakeway Christian Schools) to N. Buchanan copying S. Bradley (Charter Foods), B. Jenkins, and R. Brown (Lakeway) re Update On Today's Transactions | Email from T. Vineyard (CFO Lakeway Christian Schools) to N. Buchanan copying S. Bradley (Charter Foods), B. Jenkins, and R. Brown (Lakeway) re Update On Today's Transactions | | |
| DX-063 | Texts between T. Norris and J. Freeze | Texts between T. Norris and J. Freeze | | |
| DX-064 | Email from B. Kennedy to S. O'Donnell and J. Probst re Bristol attaching Bristol Dirt Overview | Email from B. Kennedy to S. O'Donnell and J. Probst re Bristol attaching Bristol Dirt Overview | | |
| DX-065 | Email from S. Phelps to B. Kennedy and S. Prime re TS / SHR / SRX Information Response attaching Superstar Racing Experience Response 7-21-20 | Email from S. Phelps to B. Kennedy and S. Prime re TS  SHR  SRX Information Response attaching Superstar Racing Experience Response 7-21-20 | | |
| DX-066 | Emails between J. Freeze and A. Kalos, copying J. Marshall re Re: TOC Endorsement Request | Emails between J. Freeze and A. Kalos, copying J. Marshall re Re TOC Endorsement Request | | |
| DX-067 | Emails between B. Jenkins and J. Freeze re Justin Marks deal | Emails between B. Jenkins and J. Freeze re Justin Marks deal | | |
| DX-068 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-069 | Email from D. Hamlin to M. Jordan re MJ/DH Nascar attaching Confidential Brief – MJM NASCAR 8-30-2020 | Email from D. Hamlin to M. Jordan re MJDH Nascar attaching Confidential Brief – MJM NASCAR 8-30-2020 | | |
| DX-070 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-071 | Email from C. Polk to M. Jordan re Fwd: Michael Jordan Motorsports with Denny Hamlin Business Plan attaching Confidential Brief – MJM NASCAR 8-30-2020 and Untitled Attachment 00023 | Email from C. Polk to M. Jordan re Fwd Michael Jordan Motorsports with Denny Hamlin Business Plan attaching Confidential Brief – MJM NASCAR 8-30-2020 and Untitled Attachment 00023 | | |
| DX-072 | Email from A. Kalos to J. Marshall re Charters attaching Charters – tracking | Email from A. Kalos to J. Marshall re Charters attaching Charters – tracking | | |
| DX-073 | Email from C. Polk to M. Jordan re Update on Project Airspeed attaching projectairspeedver2 | Email from C. Polk to M. Jordan re Update on Project Airspeed attaching projectairspeedver2 | | |
| DX-074 | Emails between M. Jordan and C. Polk re Re: Germain Racing Asset Sale – Offer | Emails between M. Jordan and C. Polk re Re Germain Racing Asset Sale – Offer | | |
| DX-075 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-076 | Texts between M. Jordan and D. Hamlin | Texts between M. Jordan and D. Hamlin | | |
| DX-077 | Email from R. Moskowitz to C. Polk re FW: Introduction attaching Memo of Lease & Purchase Option - 218-222 Raceway Drive; Lease - 218 Raceway Drive; REC - Germain Racing; Transfer Notice to NEM - Charter No. 30 - Germain to Racing Acquisitions; 30 - Charter Member Agreement (Car 13) [Executed]; Executed Charter Purchase Agr; and Germain Racing Charter #30 2021-2024 Extension Letter  NEM (executed) | Email from R. Moskowitz to C. Polk re FW Introduction attaching Memo of Lease & Purchase Option - 218-222 Raceway Drive; Lease - 218 Raceway Drive; REC - Germain Racing; Transfer Notice to NEM | | |
| DX-078 | Texts between D. Gilliland and J. Freeze | Texts between D. Gilliland and J. Freeze | | |
| DX-079 | Bubba Wallce Driver Agreement | Bubba Wallce Driver Agreement | | |
| DX-080 | Emails from R. Moskowitz to C. Polk re: sponsor restrictive covenants | Emails from R. Moskowitz to C. Polk re: sponsor restrictive covenants | | |
| DX-081 | Transfer Notice for Charter #30 between Germain Racing and 23XI | Transfer Notice for Charter #30 between Germain Racing and 23XI | | |
| DX-082 | NASCAR Cup Series Charter Lease Agreement (Execution Copy) # 32 | NASCAR Cup Series Charter Lease Agreement (Execution Copy) # 32 | | |
| DX-083 | Email from R. Shaw to B. Kennedy copying S. Prime re Integration Overview attaching Confidential_Integration Education_v5 | Email from R. Shaw to B. Kennedy copying S. Prime re Integration Overview attaching Confidential_Integration Education_v5 | | |
| DX-084 | Etienne Cliche (Lead Race Engineer) Employment Agreement | Etienne Cliche (Lead Race Engineer) Employment Agreement | | |
| DX-085 | Email from T. Galida to S. O'Donnell copying S. Phelps and J. Probst re TOC Survey Response 11/11/2020 attaching TOC Survey Response 11_11_20.pdf | Email from T. Galida to S. O'Donnell copying S. Phelps and J. Probst re TOC Survey Response 11112020 attaching TOC Survey Response 11_11_20.pdf | | |
| DX-086 | Cup Series Joinder Agreement signed by 23XI and Germain Racing | Cup Series Joinder Agreement signed by 23XI and Germain Racing | | |
| DX-087 | Texts between M. McDowell and J. Freeze | Texts between M. McDowell and J. Freeze | | |
| DX-088 | Email from K. Berryman to S. Lauletta re Financials attaching Balance Sheet 12-16-20; YTD Income Statement 12-16-20 | Email from K. Berryman to S. Lauletta re Financials attaching Balance Sheet 12-16-20; YTD Income Statement 12-16-20 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-089 | Emails between D. Hamlin and R. Moskowitz copying S. Lauletta re iRacing 2021 | Emails between D. Hamlin and R. Moskowitz copying S. Lauletta re iRacing 2021 | | |
| DX-090 | Emails between D. Hamlin and C. Polk copying M. Jordan re Re: 23XI | Emails between D. Hamlin and C. Polk copying M. Jordan re Re 23XI | | |
| DX-091 | Emails between B. Jenkins, S. Bradley (Charter Foods), and T. Vineyard (CFO Lakeway Christian Schools) re Re: SCAG Offer - LCA | Emails between B. Jenkins, S. Bradley (Charter Foods), and T. Vineyard (CFO Lakeway Christian Schools) re Re SCAG Offer - LCA | | |
| DX-092 | Cup Series Joinder Agreement signed by FRM and Rick Ware Racing | Cup Series Joinder Agreement signed by FRM and Rick Ware Racing | | |
| DX-093 | Texts between J. Freeze and B. Jenkins | Texts between J. Freeze and B. Jenkins | | |
| DX-094 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2020 and 2019 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2020 and 2019 with Report of Independent Auditors | | |
| DX-095 | Emails between T. Gibbs and S. Lauletta re Re: Signature Pages attaching 20.12.23 FINAL TMS-2311 Sponsorship Agreement; 20.12.23 FINAL TRD-2311 Equipment Lease; and 20.12.23 FINAL TRD-2311 Support Agreement | Emails between T. Gibbs and S. Lauletta re Re Signature Pages attaching 20.12.23 FINAL TMS-2311 Sponsorship Agreement; 20.12.23 FINAL TRD-2311 Equipment Lease; and 20.12.23 FINAL TRD-2311 Support | | |
| DX-096 | Email from D. Lupo to S. Lauletta re Toyota Agreements attaching Signature Page to Software License; Signature Page to Equipment Lease; Signature Page to TRD Support Agreement; Signature Page to Support and Sponsorship Agreement; FINAL TMS-2311 Sponsorship Agreement; FINAL TRD-2311 Support Agreement; FINAL TRD-2311 Equipment Lease | Email from D. Lupo to S. Lauletta re Toyota Agreements attaching Signature Page to Software License; Signature Page to Equipment Lease; Signature Page to TRD Support Agreement; Signature Page to Support and Sponsorship Agreement; FINAL TMS-2311 Sponsorship Agreement; FINAL TRD-2311 Support Agreement; FINAL TRD-2311 Equipment Lease | | |
| DX-097 | Emails between D. Hamlin and S. Lauletta copying C. Polk re Re: RTA Meeting | Emails between D. Hamlin and S. Lauletta copying C. Polk re Re RTA Meeting | | |
| DX-098 | Email from E. Bennett to S. Phelps re FW: Fox Payment #1 attaching FOX-NASCAR Amendment #1 | Email from E. Bennett to S. Phelps re FW Fox Payment #1 attaching FOX-NASCAR Amendment #1 | | |
| DX-099 | Ty Dillon Driver Agreement | Ty Dillon Driver Agreement | | |
| DX-100 | Email from J. Marshall to S. Lauletta blind copying S. Tierney re RTA - 23XI Racing - RTA Organizational Documents attaching Amended & Restated Bylaws (RTA Inc.) Jan 2017 (FINAL); Operating Agrmt (RTA Promotions, LLC) 4.1.15; Amend & Restated LLC Agrmt (RTA Media Holdings, LLC) 2019; and eNHPL ETeam Agrmt (Germain) 3.1.19 (EXEC) | Email from J. Marshall to S. Lauletta blind copying S. Tierney re RTA - 23XI Racing - RTA Organizational Documents attaching Amended & Restated Bylaws (RTA Inc.) Jan 2017 (FINAL); Operating Agrmt | | |
| DX-101 | Emails between D. Hamlin, C. Polk, and S. Lauletta re NASCAR Economic Model | Emails between D. Hamlin, C. Polk, and S. Lauletta re NASCAR Economic Model | | |
| DX-102 | Texts between J. Freeze and J. Guy | Texts between J. Freeze and J. Guy | | |
| DX-103 | Texts between M. Jordan and M. Wheeler | Texts between M. Jordan and M. Wheeler | | |
| DX-104 | C. Polk notes re the How's and Whys to Creating Long Term Team Economic Value | C. Polk notes re the How's and Whys to Creating Long Term Team Economic Value | | |
| DX-105 | Emails between D. Hamlin, S. Lauletta, copy to C. Polk re Toyota/TRD Conversation Recap | Emails between D. Hamlin, S. Lauletta, copy to C. Polk re ToyotaTRD Conversation Recap | | |
| DX-106 | 23XI Membership Application 2021 | 23XI Membership Application 2021 | | |
| DX-107 | Emails between G. Mason and C. Polk re 23XI Budgeting | Emails between G. Mason and C. Polk re 23XI Budgeting | | |
| DX-108 | Email from J. Freeze to B. Jenkins re summary of conversations with Devine attaching Jenkins-Devine conversations - Charter 33 sale; Charter Purchase Agreement - signed RD only | Email from J. Freeze to B. Jenkins re summary of conversations with Devine attaching Jenkins-Devine conversations - Charter 33 sale; Charter Purchase Agreement - signed RD only | | |
| DX-109 | Email from G. Mason to S. Lauletta re Staff | Email from G. Mason to S. Lauletta re Staff | | |
| DX-110 | Email from T. Swindell to M. Beam copying J. Probst and S. Miller re 2022 Cup Car attaching NASCAR Confidentiality and 2022 Open Access Agreement | Email from T. Swindell to M. Beam copying J. Probst and S. Miller re 2022 Cup Car attaching NASCAR Confidentiality and 2022 Open Access Agreement | | |
| DX-111 | Emails between T. Swindell, S. Miller, M. Beam, and J. Probst re 2022 Cup Car | Emails between T. Swindell, S. Miller, M. Beam, and J. Probst re 2022 Cup Car | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-112 | Daytona International Speedway, NASCAR Event Management, and World Wide Technology Raceway Management Agreement | Daytona International Speedway, NASCAR Event Management, and World Wide Technology Raceway Management Agreement | | |
| DX-113 | Email from R. Kauffman to C. Polk re Thanks | Email from R. Kauffman to C. Polk re Thanks | | |
| DX-114 | Emails between J. Marshall, D. Hamlin, R. Kauffman, and B. Frood copying S. Newmark re Discussion | Emails between J. Marshall, D. Hamlin, R. Kauffman, and B. Frood copying S. Newmark re Discussion | | |
| DX-115 | Emails between S. Newark, C. Polk, R. Kauffman, J. Gordon, D. Hamlin, J. Marshall, and B. Frood re RE: Discussion | Emails between S. Newark, C. Polk, R. Kauffman, J. Gordon, D. Hamlin, J. Marshall, and B. Frood re RE Discussion | | |
| DX-116 | 23XI Fully Executed Racing Employment Agreement with S. Lauletta | 23XI Fully Executed Racing Employment Agreement with S. Lauletta | | |
| DX-117 | Email form J. Freeze to B. Jenkins re Future Charter Value | Email form J. Freeze to B. Jenkins re Future Charter Value | | |
| DX-118 | Texts between S. Lauletta, C. Polk, and D. Hamlin | Texts between S. Lauletta, C. Polk, and D. Hamlin | | |
| DX-119 | Emails between C. Polk, S. Lauletta, D. Hamlin, and G. Mason re Re: NASCAR $ to Owners | Emails between C. Polk, S. Lauletta, D. Hamlin, and G. Mason re Re NASCAR $ to Owners | | |
| DX-120 | Emails between J. Marshall, B. Frood, D. Hamlin, J. Gordon, S. Newmark, C. Polk, S. Lauletta, R. Kauffman, re Fwd: RTA: Small Group Meeting – Agenda | Emails between J. Marshall, B. Frood, D. Hamlin, J. Gordon, S. Newmark, C. Polk, S. Lauletta, R. Kauffman, re Fwd RTA Small Group Meeting – Agenda | | |
| DX-121 | Emails between C. Polk, M. Jordan, G. Mason, D. Hamlin, and S. Lauletta re Fwd: Charter/ Jenkins update attaching 07-08-21 23X1 Charter and Open Revenue Streams | Emails between C. Polk, M. Jordan, G. Mason, D. Hamlin, and S. Lauletta re Fwd Charter/ Jenkins update attaching 07-08-21 23X1 Charter and Open Revenue Streams | | |
| DX-122 | First Amendment to 23XI - Bubba Wallace Driver Agreement | First Amendment to 23XI - Bubba Wallace Driver Agreement | | |
| DX-123 | Email from C. Polk to J. Marshall copying R. Kauffman, S. Newmark, S. Lauletta, D. Hamlin, T. Galida, M. Carlson, J. Gordon, and B. Frood, re Re: Invitation: RTA – Charter Renewal Discussion @ Fri Jul 30, 2021 9am – 10:30am (EDT) (curtis@acpolk.com) | Email from C. Polk to J. Marshall copying R. Kauffman, S. Newmark, S. Lauletta, D. Hamlin, T. Galida, M. Carlson, J. Gordon, and B. Frood, re Re Invitation RTA – Charter Renewal Discussion @ Fri Jul 3 | | |
| DX-124 | Texts between R. Ware and J. Freeze | Texts between R. Ware and J. Freeze | | |
| DX-125 | Texts between R. Ware and J. Freeze | Texts between R. Ware and J. Freeze | | |
| DX-126 | Texts between J. Freeze and B. Jenkins | Texts between J. Freeze and B. Jenkins | | |
| DX-127 | Texts between J. Freeze and B. Jenkins | Texts between J. Freeze and B. Jenkins | | |
| DX-128 | Emails between J. Freeze, D. Hamlin and B. Jenkins re 23XI deal structure attaching 23XI_FRM deal points | Emails between J. Freeze, D. Hamlin and B. Jenkins re 23XI deal structure attaching 23XI_FRM deal points | | |
| DX-129 | Texts between R. Ware and J. Freeze | Texts between R. Ware and J. Freeze | | |
| DX-130 | Texts between B. Jenkins and J. Freeze | Texts between B. Jenkins and J. Freeze | | |
| DX-131 | 23XI - Kyle Busch Driver Agreement | 23XI - Kyle Busch Driver Agreement | | |
| DX-132 | Texts between J. Freeze and J. Lange | Texts between J. Freeze and J. Lange | | |
| DX-133 | Email from B. Kennedy to S. O'Donnell, B. Herbst, C. Seigler, B. Baker, and S. Miller re 2022 Schedule Call Topics attaching Race Dashboards 24 2021-08-15 IRC | Email from B. Kennedy to S. O'Donnell, B. Herbst, C. Seigler, B. Baker, and S. Miller re 2022 Schedule Call Topics attaching Race Dashboards 24 2021-08-15 IRC | | |
| DX-134 | Texts between B. Jenkins and D. Hamlin | Texts between B. Jenkins and D. Hamlin | | |
| DX-135 | Texts between B. Jenkins and [Name Not Available] | Texts between B. Jenkins and [Name Not Available] | | |
| DX-136 | Texts between B. Jenkins and D. Hamlin | Texts between B. Jenkins and D. Hamlin | | |
| DX-137 | Emails between J. Freeze, J. Dennison, A. Green, S. Loscko, and D. Den Hartog re Front Row Motorsports/Boot Barn Follow Up | Emails between J. Freeze, J. Dennison, A. Green, S. Loscko, and D. Den Hartog re Front Row Motorsports/Boot Barn Follow Up | | |
| DX-138 | Email from J. Freeze to A. Murstein copying B. Jenkins re FRM offer | Email from J. Freeze to A. Murstein copying B. Jenkins re FRM offer | | |
| DX-139 | Email from J. Marshall to M. Carlson, D. Alpern, B. Frood, S. Lauletta, and T. Galida copying S. Newmark and R. Kauffman re RTA – Select Committee – Rights Group and Events Group – CONFIDENTIAL | Email from J. Marshall to M. Carlson, D. Alpern, B. Frood, S. Lauletta, and T. Galida copying S. Newmark and R. Kauffman re RTA – Select Committee – Rights Group and Events Group – CONFIDENTIAL | | |
| DX-140 | Emails between S. Lauletta, J. Marshall, M. Carlson, D. Alpern, B. Frood, T. Galida, S. Newmark, and R. Kauffman re RE: RTA - Select Committee - Rights Group and Events Group - CONFIDENTIAL | Emails between S. Lauletta, J. Marshall, M. Carlson, D. Alpern, B. Frood, T. Galida, S. Newmark, and R. Kauffman re RE RTA - Selcect Committee - Rights Group and Events Group - CONFIDENTIAL | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-141 | Texts between J. Freeze and J. Lange | Texts between J. Freeze and J. Lange | | |
| DX-142 | Email from G. Mason to D. Hamlin, C. Polk, and S. Lauletta re Charter attaching 10-19-21 Charter Comparison Update | Email from G. Mason to D. Hamlin, C. Polk, and S. Lauletta re Charter attaching 10-19-21 Charter Comparison Update | | |
| DX-143 | 23XI - M. Lorusso Employment Agreement (-2149 - -2162) 10/21/2021 H. CONF | 23XI - M. Lorusso Employment Agreement (-2149 - -2162) 10212021 H. CONF | | |
| DX-144 | 23XI - M. Lorusso Employment Agreement | 23XI - M. Lorusso Employment Agreement | | |
| DX-145 | 23XI - J. Jarrett Independent Contractor Agreement | 23XI - J. Jarrett Independent Contractor Agreement | | |
| DX-146 | 23XI - S. Wolfe Employment Agreement (-2163 - -2176) 10/25/2021 H. CONF | 23XI - S. Wolfe Employment Agreement (-2163 - -2176) 10/25/2021 H. CONF | | |
| DX-147 | 23XI - S. Wolfe Employment Agreement | 23XI - S. Wolfe Employment Agreement (-2163 - -2176) 10252021 H. CONF | | |
| DX-148 | Emails between D. Hamlin, S. Lauletta, and R. Moskowitz re Re: Coke - 23XI Beverage Conflict Situation | Emails between D. Hamlin, S. Lauletta, and R. Moskowitz re Re: Coke - 23XI Beverage Conflict Situation | | |
| DX-149 | Charter Strategy Presentation October 2021 | Charter Strategy Presentation October 2021 | | |
| DX-150 | Emails between R. Kauffman, D. Hamlin, J. Marshall, and S. Zuccari re Re: RTA - Board and Member Meeting Agenda for November 1, 2021 - CONFIDENTIAL | Emails between R. Kauffman, D. Hamlin, J. Marshall, and S. Zuccari re Re RTA - Board and Member Meeting Agenda for November 1, 2021 - CONFIDENTIAL | | |
| DX-151 | 23XI - M. Wheeler Employment Agreement | 23XI - M. Wheeler Employment Agreement | | |
| DX-152 | 23XI - M. Wheeler Employment Agreement | 23XI - M. Wheeler Employment Agreement | | |
| DX-153 | Email from Derek Thomas to S. O'Donnell, B. Herbst, B. Baker, C. Wile, D. Wolfe, S. Miller, and S. Prime copying B. Kennedy, P. Jung, B. Deaton, and K. Hoverson re Next Gen Racing Schedule attaching Next Gen Schedule Research - Fan Council - 102921 | Email from Derek Thomas to S. O'Donnell, B. Herbst, B. Baker, C. Wile, D. Wolfe, S. Miller, and S. Prime copying B. Kennedy, P. Jung, B. Deaton, and K. Hoverson re Next Gen Racing Schedule attaching | | |
| DX-154 | Email from T. Swindell to S. Prime re Next Gen Documents attaching NASCAR Confidentiality and 2022 Open Access Agreement;  Credit Card Authorization Form; and MembershipForm-NATCupOwner2022 | Email from T. Swindell to S. Prime re Next Gen Documents attaching NASCAR Confidentiality and 2022 Open Access Agreement;  Credit Card Authorization Form; and MembershipForm-NATCupOwner2022 | | |
| DX-155 | 23XI - B. Scott Employment  Agreement (-2194 - -2207) 11/08/2021 H. CONF | 23XI - B. Scott Employment  Agreement (-2194 - -2207) 11082021 H. CONF | | |
| DX-156 | 23XI - B. Scott Employment Agreement | 23XI - B. Scott Employment Agreement | | |
| DX-157 | 23XI - Billy Scott Employment Agreement | 23XI - Billy Scott Employment Agreement | | |
| DX-158 | 23XI - D. Rogers Employment Agreement | 23XI - D. Rogers Employment Agreement | | |
| DX-159 | FRM - Zane Smith Letter of Intent Regarding Driver Agreement | FRM - Zane Smith Letter of Intent Regarding Driver Agreement | | |
| DX-160 | Cup Series Joinder Agreement signed by 23XI and StarCom Racing | Cup Series Joinder Agreement signed by 23XI and StarCom Racing | | |
| DX-161 | Texts between T. Stafford and J. Freeze | Texts between T. Stafford and J. Freeze | | |
| DX-162 | Email from C. Polk to S. Lauletta and D. Hamlin re RTA – Select Committee – Rights Group | Email from C. Polk to S. Lauletta and D. Hamlin re RTA – Select Committee – Rights Group | | |
| DX-163 | Emails between C. Polk, S. Newmark, S. Lauletta, and D. Hamlin re Re: New Structure | Emails between C. Polk, S. Newmark, S. Lauletta, and D. Hamlin re Re: New Structure | | |
| DX-164 | 23XI - R. Barker III Employment Agreement (-2135 - -2148) 11/29/2021 H. CONF | 23XI - R. Barker III Employment Agreement (-2135 - -2148) 11292021 H. CONF | | |
| DX-165 | FRM - Todd Gilliland Driver Agreement | FRM - Todd Gilliland Driver Agreement | | |
| DX-166 | FRM - Zane Smith Driver Agreement | FRM - Zane Smith Driver Agreement | | |
| DX-167 | 23XI - J. Pena Addendum to Employment Agreement (-2208 - -2212) 12/21/2021 H. CONF | 23XI - J. Pena Addendum to Employment Agreement (-2208 - -2212) 12212021 H. CONF | | |
| DX-168 | 23XI - E. Cliche Addendum to Employment Agreement (-2177 - -2180) 12/27/2021 H. CONF | 23XI - E. Cliche Addendum to Employment Agreement (-2177 - -2180) 12272021 H. CONF | | |
| DX-169 | Consolidated Financial Statements - NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2021 and 2020 with Report of Independent Auditors | Consolidated Financial Statements - NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2021 and 2020 with Report of Independent Auditors | | |
| DX-170 | Email from J. Marshall to S. Newmark re Rights Group – Presentation attaching New Model for Team Sustainability 12312021.pptx | Email from J. Marshall to S. Newmark re Rights Group – Presentation attaching New Model for Team Sustainability 12312021.pptx | | |
| DX-171 | Emails between J. Freeze and J. Marshall re Re: Race Team Alliance | Emails between J. Freeze and J. Marshall re Race Team Alliance | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-172 | Email from J. Marshall to C. Polk, S. Lauletta, B. Frood, J. Gordon, M. Carlson, and Dave Alpern copying S. Newmark and T. Galida re Rights Group – Stakeholder Alignment – CONFIDENTIAL | Email from J. Marshall to C. Polk, S. Lauletta, B. Frood, J. Gordon, M. Carlson, and Dave Alpern copying S. Newmark and T. Galida re Rights Group – Stakeholder Alignment – CONFIDENTIAL | | |
| DX-173 | Email from S. O'Donnell to B. Herbst copying B. Kennedy and S. Phelps re Chicago St. Course / JF attaching July 4th Performance JF0122 | Email from S. O'Donnell to B. Herbst copying B. Kennedy and S. Phelps re Chicago St. Course  JF attaching July 4th Performance JF0122 | | |
| DX-174 | Emails between S. Schandel, G. Motto, S. Prime, B. Lancing, A. Frangoulis, B. Kober, and C. Glenn re FW: Prize Money Deck for JCF attaching Prize Money Trending v3; Flow of Funds - Paying EntititesvF | Emails between S. Schandel, G. Motto, S. Prime, B. Lancing, A. Frangoulis, B. Kober, and C. Glenn re FW Prize Money Deck for JCF attaching Prize Money Trending v3; Flow of Funds - Paying EntititesvF | | |
| DX-175 | Email from S. Prime to T. Norris and J. Marks re Charter documents attaching 15 - Charter Member Agreement (Car 1) [Executed]; 16 - Charter Member Agreement (Car 42) [Executed]; FORM - Charter Member Agt - Exhibit B Extension 2021-2024 vFINAL; FORM - Exhibit B Financial Schedules - 2022 Race Purses vF | Email from S. Prime to T. Norris and J. Marks re Charter documents attaching 15 - Charter Member Agreement (Car 1) [Executed]; 16 - Charter Member Agreement (Car 42) [Executed]; FORM - Charter Member | | |
| DX-176 | Email from J. Freeze to D. Trimmer and R. Skufca re Charter Agreement Extension attaching 20200213103546611 | Email from J. Freeze to D. Trimmer and R. Skufca re Charter Agreement Extension attaching 20200213103546611 | | |
| DX-177 | Email from T. Ferguson to C. Polk, F. Whitfield, and J. Jordan copying J. Dunlevy re Audit/Tax Presentation attaching Hornets FY2021 - AC Presentation (GT) 1.31; 2021 Hornets Basketball Holdings Signed FS (1.31.22) | Email from T. Ferguson to C. Polk, F. Whitfield, and J. Jordan copying J. Dunlevy re AuditTax Presentation attaching Hornets FY2021 - AC Presentation (GT) 1.31; 2021 Hornets Basketball Holdings Signed | | |
| DX-178 | Email from J. Marshall to C. Polk, S. Lauletta, R. Hendrick, J. Gordon, R. Penske, W. Czarnecki, T. Cindric, J. Gibbs, C. Gibbs, D. Alpern, R. Childress, T. Galida, J. Roush, S. Newmark, G. Haas, J. Custer, and B. Frood re Team Owner Meeting – Daytona – CONFIDENTIAL | Email from J. Marshall to C. Polk, S. Lauletta, R. Hendrick, J. Gordon, R. Penske, W. Czarnecki, T. Cindric, J. Gibbs, C. Gibbs, D. Alpern, R. Childress, T. Galida, J. Roush, S. Newmark, G. Haas | | |
| DX-179 | 23XI - J. Chalmers Employment  Agreement (-2181 - -2193) 02/03/2022 H. CONF | 23XI - J. Chalmers Employment  Agreement (-2181 - -2193) 02032022 H. CONF | | |
| DX-180 | Texts between S. Lauletta and D. Hamlin | Texts between S. Lauletta and D. Hamlin | | |
| DX-181 | Email from J. Marshall to J. Marshall copying S. Newmark blind copying C. Polk re RTA – Owners & Principals Daytona Meeting | Email from J. Marshall to J. Marshall copying S. Newmark blind copying C. Polk re RTA – Owners & Principals Daytona Meeting | | |
| DX-182 | Email from J. Freeze to D. Trimmer (Skufca Law) and R. Skufca (Skufca Law) re APA's - CMA 27 and 32 Sales to Rick Ware Racing attaching Asset Purchase Sale Agreement-Ware; Purchase and Sale Agreement - signed BJ; Asset Purchase and Sale Agreement FRM-RWR signed by RW 12-4-20[1] | Email from J. Freeze to D. Trimmer (Skufca Law) and R. Skufca (Skufca Law) re APA's - CMA 27 and 32 Sales to Rick Ware Racing attaching Asset Purchase Sale Agreement-Ware; Purchase and Sale Agreement | | |
| DX-183 | Email from G. Mason to C. Polk re RTA attaching 2025 Sample Financials | Email from G. Mason to C. Polk re RTA attaching 2025 Sample Financials | | |
| DX-184 | Email from C. Polk to M. Jordan re Tomorrow's meeting attaching Team Sustainability Discussion February 2022 powerpoints; MJ talking points | Email from C. Polk to M. Jordan re Tomorrow's meeting attaching Team Sustainability Discussion February 2022 powerpoints; MJ talking points | | |
| DX-185 | Emails between C. Polk, J. Marshall, T. Gallida, M. Carlson, J. Custer, D. Hamlin, D. Alpern, J. Gordon, C. Gibbs, J. Gibbs, R. Childress, R. Hendrick, R. Kauffman, and S. Newmark re Owners Meeting – Talking Points | Emails between C. Polk, J. Marshall, T. Gallida, M. Carlson, J. Custer, D. Hamlin, D. Alpern, J. Gordon, C. Gibbs, J. Gibbs, R. Childress, R. Hendrick, R. Kauffman, and S. Newmark re Owners Meeting | | |
| DX-186 | Emails between C. Polk, D. Hamlin, S. Lauletta, and G. Mason re Re: Shop | Emails between C. Polk, D. Hamlin, S. Lauletta, and G. Mason re Re Shop | | |
| DX-187 | Emails between C. Polk, D. Hamlin, and S. Lauletta re Re: F1 – 2021 Profit and team share of revenue | Emails between C. Polk, D. Hamlin, and S. Lauletta re Re F1 – 2021 Profit and team share of revenue | | |
| DX-188 | Texts between J. Freeze and J. Dennison | Texts between J. Freeze and J. Dennison | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-189 | Emails between J. Hartmann and S. O'Donnell copying J. Probst and J. Doonan re Question about NASCAR attaching NASCAR_BMW_031422 | Emails between J. Hartmann and S. O'Donnell copying J. Probst and J. Doonan re Question about NASCAR attaching NASCAR_BMW_031422 | | |
| DX-190 | Email from C. Polk to R. Kauffman s re Owners Meeting – Talking Points | Email from C. Polk to R. Kauffman s Re Owners Meeting – Talking Points | | |
| DX-191 | Emails between C. Polk, R. Kauffman, J. Marshall, S. Lauletta, T. Gallida, M. Carlson, J. Custer, D. Hamlin, D. Alpern, J. Gordon, C. Gibbs, C. Mangum, R. Childress, R. Hendrick and S. Newmark re Owners Meeting – Talking Points | Emails between C. Polk, R. Kauffman, J. Marshall, S. Lauletta, T. Gallida, M. Carlson, J. Custer, D. Hamlin, D. Alpern, J. Gordon, C. Gibbs, C. Mangum, R. Childress, R. Hendrick and S. Newmark | | |
| DX-192 | Email from D. Thomas to S. O'Donnell, S. Miller, J. Probst, B. Kennedy, copying T. Swindell and K. Hoversen, re Re: Fan Feedback on the Racing: Atlanta attaching Competition Metrics Presentations | Email from D. Thomas to S. O'Donnell, S. Miller, J. Probst, B. Kennedy, copying T. Swindell and K. Hoversen, re Re Fan Feedback on the Racing Atlanta attaching Competition Metrics Presentations | | |
| DX-193 | Emails between J. Marshall, J. Gordon, C. Polk, D. Alpern, M. Carlson and S. Newmark re Re: Recap of March 24, 2022 Meeting with NASCAR | Emails between J. Marshall, J. Gordon, C. Polk, D. Alpern, M. Carlson and S. Newmark re Re Recap of March 24, 2022 Meeting with NASCAR | | |
| DX-194 | Email from B. Thomas to J. Probst, S. Miller, C. Little, C. Goodman, B. Moran, E. Sawyer, and T. Swindell re RE: 6Cup car Appeal | Email from B. Thomas to J. Probst, S. Miller, C. Little, C. Goodman, B. Moran, E. Sawyer, and T. Swindell re RE 6Cup car Appeal | | |
| DX-195 | Project Argon Board Presentation | Project Argon Board Presentation | | |
| DX-196 | Email from J. Marshall to R. Kauffman re RTA – Board of Directors and Members – Presentation – DRAFT attaching RTA BOARD MEETING APRIL 2022 – CONFIDENTIAL.pdf | Email from J. Marshall to R. Kauffman re RTA – Board of Directors and Members – Presentation – DRAFT attaching RTA BOARD MEETING APRIL 2022 – CONFIDENTIAL.pdf | | |
| DX-197 | Emails between S. Lauletta, W. Czarnecki, and C. Polk re Virtual Introduction | Emails between S. Lauletta, W. Czarnecki, and C. Polk re Virtual Introduction | | |
| DX-198 | Emails between J. Marshall, C. Polk, and S. Lauletta re RE: Next Gen - Question on Cost Increase | Emails between J. Marshall, C. Polk, and S. Lauletta re RE: Next Gen - Question on Cost Increase | | |
| DX-199 | Emails between S. Prime, S. Phelps, S. O'Donnell, and B. Kennedy re RE: Original Team / RTA Proposal | Emails between S. Prime, S. Phelps, S. O'Donnell, and B. Kennedy re RE Original Team  RTA Proposal | | |
| DX-200 | Emails between C. Polk, D. Hamlin, S. Lauletta, and G. Mason re Tyler Reddick Offer Sheet-DRAFT | Emails between C. Polk, D. Hamlin, S. Lauletta, and G. Mason re Tyler Reddick Offer Sheet-DRAFT | | |
| DX-201 | Email from T. Swindell to M. Cleveland copying J. Probst and S. Prime re Next Gen Cost group | Email from T. Swindell to M. Cleveland copying J. Probst and S. Prime re Next Gen Cost group | | |
| DX-202 | Emails between J. Freeze and J. Marshall re Re: RTA | Emails between J. Freeze and J. Marshall re Re: RTA | | |
| DX-203 | Emails between C. Polk, J. Marshall, J. Gordon, D. Alpern, S. Newmark re Re: May 27th / Daytona Group | Emails between C. Polk, J. Marshall, J. Gordon, D. Alpern, S. Newmark re Re May 27th  Daytona Group | | |
| DX-204 | Email from S. Zuccari to S. Lauletta re DocuSign: Member Consent re Amended Bylaws 2022 (RTA Inc.)v1.0(FINAL) 5.10.22 attaching Member Consent re Amended Bylaws 2022 (RTA Inc.)v1.0(FINAL) 5.10.22 | Email from S. Zuccari to S. Lauletta re DocuSign: Member Consent re Amended Bylaws 2022 (RTA Inc.)v1.0(FINAL) 5.10.22 attaching Member Consent re Amended Bylaws 2022 (RTA Inc.)v1.0(FINAL) 5.10.22 | | |
| DX-205 | Texts between M. Jordan and L. Hamilton | Texts between M. Jordan and L. Hamilton | | |
| DX-206 | Emails between J. Freeze, S. Zuccari, and J. Marshall re Race Team Alliance - Front Row Motorsports attaching RTA Membership Application - complete | Emails between J. Freeze, S. Zuccari (RTA), and J. Marshall re Race Team Alliance - Front Row Motorsports attaching RTA Membership Application - complete | | |
| DX-207 | Emails between E. Mason, P. Roberts, S. Newmark, J. Marshall, J. Marks, B. Frood, S. Prime, T. Swindell, T. Carmichael, W. Robbins, T. Galida, S. Lampe, and S. Frye re Baseline Cost Template attaching 23XI Racing 2024 Cost for One Car Team | Emails between E. Mason, P. Roberts, S. Newmark, J. Marshall, J. Marks, B. Frood, S. Prime, T. Swindell, T. Carmichael, W. Robbins, T. Galida, S. Lampe, and S. Frye re Baseline Cost Template | | |
| DX-208 | Email from J. Probst to S. O'Donnell, B. Kennedy, S. Miller and M. Forde re Data Showing the Race is Even Better attaching The Racing is Even Better - Through Race 13 Kansas | Email from J. Probst to S. O'Donnell, B. Kennedy, S. Miller and M. Forde re Data Showing the Race is Even Better attaching The Racing is Even Better - Through Race 13 Kansas | | |
| DX-209 | NCS Scheduling Analysis Viewship Trendlines May 2022 | NCS Scheduling Analysis Viewship Trendlines May 2022 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-210 | Emails between B. Herbst, G. Motto, and S. Schandel copying B. Kennedy, B. Baker, and N. Skipper re 2023 Schedule Analysis attaching 2019to2022SchedulingAnalysisViewership0522FINAL | Emails between B. Herbst, G. Motto, and S. Schandel copying B. Kennedy, B. Baker, and N. Skipper re 2023 Schedule Analysis attaching 2019to2022SchedulingAnalysisViewership0522FINAL | | |
| DX-211 | 2022 Trademark License Agreement between FRM and RTA | 2022 Trademark License Agreement between FRM and RTA | | |
| DX-212 | Email from D. Thomas to J. Probst and T. Swindell re Next Gen vs. Gen 6 KPI Comps – Through Race 14 at Charlotte attaching Next Gen vs. Gen 6 KPI Comps – Through Race 14 at Charlotte | Email from D. Thomas to J. Probst and T. Swindell re Next Gen vs. Gen 6 KPI Comps – Through Race 14 at Charlotte attaching Next Gen vs. Gen 6 KPI Comps – Through Race 14 at Charlotte | | |
| DX-213 | Emails between J. Freeze, J. Marshall, J. Dragonetti, and C. Smith re Re: RTA/Front FRow Motorsports / Candy Digital | Emails between J. Freeze, J. Marshall, J. Dragonetti, and C. Smith re Re RTAFront FRow Motorsports  Candy Digital | | |
| DX-214 | Emails between J. Marshall, C. Polk, and S. Newmark re RTA - Team Sustainability - Presentation for June 16, 2022 DRAFT attaching Team Sustainability Discussions with NASCAR (June 2022) | Emails between J. Marshall, C. Polk, and S. Newmark re RTA - Team Sustainability - Presentation for June 16, 2022 DRAFT attaching Team Sustainability Discussions with NASCAR (June 2022) | | |
| DX-215 | Emails between J. Freeze, J. Marshall, B. Jenkins, copying S. Chaney re Re: RTA Member Non-Disclosure Agreement FRM | Emails between J. Freeze, J. Marshall, B. Jenkins, copying S. Chaney re Re RTA Member Non-Disclosure Agreement FRM | | |
| DX-216 | Email from C. Polk to M. Jordan re NASCAR meetings attaching Daytona Group Deck June 2022 Presentation Team Sustainability Discussion with NASCAR | Email from C. Polk to M. Jordan re NASCAR meetings attaching Daytona Group Deck June 2022 Presentation Team Sustainability Discussion with NASCAR | | |
| DX-217 | Emails between J. Marshall, S. Newmark, C. Polk, D. Alpern, and J. Gordon re Team Negotiation Group - NASCAR Presentation for June 22, 2022 Meeting Draft attaching New Model for Team Sustainability Presentation to NASCAR (June 2022) Powerpoint | Emails between J. Marshall, S. Newmark, C. Polk, D. Alpern, and J. Gordon re Team Negotiation Group - NASCAR Presentation for June 22, 2022 Meeting Draft attaching New Model for Team Sustainability | | |
| DX-218 | Emails between J. Marshall, S. Newmark, C. Polk, D. Alpern, and J. Gordon re Team Negotiation Group to RTA Members - DRAFT v.6 062022 attaching New Model for Team Sustainability Presentation to NASCAR (June 2022) RTA Meeting PowerPoint Team Sustainability Discussion Presentation | Emails between J. Marshall, S. Newmark, C. Polk, D. Alpern, and J. Gordon re Team Negotiation Group to RTA Members - DRAFT v.6 062022 attaching New Model for Team Sustainability Presentation to NASCAR | | |
| DX-219 | Email from J. Marshall to C. Polk, S. Newmark, J. Gordon, and D. Alpern re RTA – Team Negotiation Group Presentation to RTA Members – DRAFT v.7 062022 5:20PM attaching New Model for Team Sustainability (June 2022) RTA Meeting 06212022 V.7.pdf | Email from J. Marshall to C. Polk, S. Newmark, J. Gordon, and D. Alpern re RTA – Team Negotiation Group Presentation to RTA Members – DRAFT v.7 062022 520PM attaching New Model for Team Sustainability | | |
| DX-220 | Emails between R. Kauffman, C. Polk, J. Marshall, and S. Newmark re Re: Tuesday - idea | Emails between R. Kauffman, C. Polk, J. Marshall, and S. Newmark re Re: Tuesday - idea | | |
| DX-221 | Emails between J. Marshall, C. Polk, J. Gordon, S. Newmark, and D. Alpern re RTA – Event RFP & Team Talking Points | Emails between J. Marshall, C. Polk, J. Gordon, S. Newmark, and D. Alpern re RTA – Event RFP & Team Talking Points | | |
| DX-222 | Emails between R. Kauffman, J. Marshall, C. Polk, D. Alpern, J. Gordon, S. Newmark re Email from Maury Gallagher | Emails between R. Kauffman, J. Marshall, C. Polk, D. Alpern, J. Gordon, S. Newmark re Email from Maury Gallagher | | |
| DX-223 | Emails between S. Lauletta, D. Hamlin, and C. Polk re Re: Email from Maury Gallagher | Emails between S. Lauletta, D. Hamlin, and C. Polk re Re Email from Maury Gallagher | | |
| DX-224 | Emails between M. Gallagher, J. Marshall, C. Polk, D. Hamlin, D. Alpern, J. Gordon, R. Kauffman, and S. Newmark re Email from Maury Gallagher | Emails between M. Gallagher, J. Marshall, C. Polk, D. Hamlin, D. Alpern, J. Gordon, R. Kauffman, and S. Newmark re Email from Maury Gallagher | | |
| DX-225 | Emails between J. Marshall, S. Newmark, D. Alpern, and C. Polk re Team Negotiation Committee – NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2 | Emails between J. Marshall, S. Newmark, D. Alpern, and C. Polk re Team Negotiation Committee – NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-226 | Emails between C. Polk, J. Gordon, J. Marshall, S. Newmark, D. Alpern re RE: Team Negotiation Committee - NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2, attaching Team Presentation to NASCAR (June 2022) | Emails between C. Polk, J. Gordon, J. Marshall, S. Newmark, D. Alpern re RE Team Negotiation COmmittee - NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2, attaching Team Presentation | | |
| DX-227 | Emails between J. Marshall, S. Newmark, D. Alpern, and C. Polk copying J. Gordon re Team Negotiation Committee - NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2 attaching Team Presentation to NASCAR (June 2022) FINAL; Team Presentation to NASCAR (June 2022) FINAL | Emails between J. Marshall, S. Newmark, D. Alpern, and C. Polk copying J. Gordon re Team Negotiation Committee - NASCAR Presentation for June 22, 2022, Meeting DRAFT V. 2 attaching Team Presentation | | |
| DX-228 | Emails between D. Alpern, C. Polk, J. Marshall, S. Newmark, and J. Gordon re Team Negotiation Committee – NASCAR Presentation for June 22 Meeting Draft V.2 | Emails between D. Alpern, C. Polk, J. Marshall, S. Newmark, and J. Gordon re Team Negotiation Committee – NASCAR Presentation for June 22 Meeting Draft V.2 | | |
| DX-229 | Emails between R. Kauffman, J. Marshall, C. Polk, D. Alpern, J. Gordon, S. Newmark re Email from Maury Gallagher | Emails between R. Kauffman, J. Marshall, C. Polk, D. Alpern, J. Gordon, S. Newmark re Email from Maury Gallagher | | |
| DX-230 | C. Polk Speech | C. Polk Speech | | |
| DX-231 | Email from J. Marshall to himself copying J. Gordon, C. Polk, S. Newmark, D. Alpern, and R. Kauffman re RTA – NASCAR & Team Negotiating Committee Update and Talking Points | Email from J. Marshall to himself copying J. Gordon, C. Polk, S. Newmark, D. Alpern, and R. Kauffman re RTA – NASCAR & Team Negotiating Committee Update and Talking Points | | |
| DX-232 | Emails between R. Kauffman, S. Newmark, J. Gordon, C. Polk, D. Alpern, and J. Marshall re Re: Stern request | Emails between R. Kauffman, S. Newmark, J. Gordon, C. Polk, D. Alpern, and J. Marshall re Re Stern request | | |
| DX-233 | Email from B. Herbst to S. O'Donnell, S. Phelps, S. Prime, B. Kennedy, and N. Skipper re Future Charter Strategy - Broadcast attaching EMC - NASCAR Value Consideration DRAFT - June 30 2022 | Email from B. Herbst to S. O'Donnell, S. Phelps, S. Prime, B. Kennedy, and N. Skipper re Future Charter Strategy - Broadcast attaching EMC - NASCAR Value Consideration DRAFT - June 30 2022 | | |
| DX-234 | Driving and Personal Services Agreement - Tyler Reddick | Driving and Personal Services Agreement - Tyler Reddick | | |
| DX-235 | 23XI - T. Reddick Driver Agreement | 23XI - T. Reddick Driver Agreement | | |
| DX-236 | Emails between D. Hamlin, C. Polk, G. Mason, and S. Lauletta re Re: Conversation update | Emails between D. Hamlin, C. Polk, G. Mason, and S. Lauletta re Re Conversation update | | |
| DX-237 | Emails between S. O'Donnell, S. Newmark, S. Prime, S. Phelps, and B. Kennedy copying D. Alpern, C. Polk, and J. Gordon re Re: Next Steps | Emails between S. O'Donnell, S. Newmark, S. Prime, S. Phelps, and B. Kennedy copying D. Alpern, C. Polk, and J. Gordon re Re: Next Steps | | |
| DX-238 | Texts between D. Hamlin, S. Lauletta, C. Polk, and G. Mason | Texts between D. Hamlin, S. Lauletta, C. Polk, and G. Mason | | |
| DX-239 | Emails between B. Herbst, S. Prime, and N. Skipper re RE: TV $$ - 2009-2022 attaching MediaDealModeling | Emails between B. Herbst, S. Prime, and N. Skipper re RE: TV $$ - 2009-2022 attaching MediaDealModeling | | |
| DX-240 | Second Amendment to Motorsports and Personal Services Agreement - Bubba Wallace | Second Amendment to Motorsports and Personal Services Agreement - Bubba Wallace | | |
| DX-241 | Texts between G. Mason and S. Lauletta | Texts between G. Mason and S. Lauletta | | |
| DX-242 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-243 | Email from S. O'Donnell to S. Newmark copying S. Phelps, B. Kennedy, S. Prime, D. Alpern, C. Polk, and J. Gordon re Email follow up | Email from S. O'Donnell to S. Newmark copying S. Phelps, B. Kennedy, S. Prime, D. Alpern, C. Polk, and J. Gordon re Email follow up | | |
| DX-244 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-245 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | | |
| DX-246 | Emails between J. Marshall to C. Polk re TNC - August 2nd Memo (Updated August 19) attaching Team Negotiating Committee - Summary of Meetings Since June 2022 v.2 08192022 | Emails between J. Marshall to C. Polk re TNC - August 2nd Memo (Updated August 19) attaching Team Negotiating Committee - Summary of Meetings Since June 2022 v.2 08192022 | | |
| DX-247 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-248 | Email from C. Polk to C. Polk re Notes from texts w TNC 8/15-22 | Email from C. Polk to C. Polk re Notes from texts w TNC 815-22 | | |
| DX-249 | Email from C. Polk to C. Polk re Notes from Text w TNC 8/15-22 | Email from C. Polk to C. Polk re Notes from Text w TNC 815-22 | | |
| DX-250 | Emails between J. Freeze and B. Jenkins re FW: Zane Extension Press Release/Announcement attaching 2023_Smith Extension Announcement | Emails between J. Freeze and B. Jenkins re FW Zane Extension Press ReleaseAnnouncement attaching 2023_Smith Extension Announcement | | |
| DX-251 | Emails between J. Gordon and C. Polk copying J. Marshall, S. Newmark, and D. Alpern re Re: Request for Daytona Group Meeting, Saturday August 27th - TIME SENSITIVE/CONFIDENTIAL | Emails between J. Gordon and C. Polk copying J. Marshall, S. Newmark, and D. Alpern re Re Request for Daytona Group Meeting, Saturday August 27th - TIME SENSITIVECONFIDENTIAL | | |
| DX-252 | Texts between S. Lauletta and D. Hamlin | Texts between S. Lauletta and D. Hamlin | | |
| DX-253 | Emails from C. Polk to J. Marshall copying S. Newmark, J. Gordon, D. Alpern, and R. Kauffman re Daytona Group Presentation – Version 5 attaching Daytona Group (August 2022) v.5.; Untitled attachment 00020 | Emails from C. Polk to J. Marshall copying S. Newmark, J. Gordon, D. Alpern, and R. Kauffman re Daytona Group Presentation – Version 5 attaching Daytona Group (August 2022) v.5.; Untitled attachment | | |
| DX-254 | Email from R. Kauffman to S. Newmark and J. Marshall copying C. Polk, D. Alpern, and J. Gordon re TNC - Team Letter to NASCAR - DRAFT | Email from R. Kauffman to S. Newmark and J. Marshall copying C. Polk, D. Alpern, and J. Gordon re TNC - Team Letter to NASCAR - DRAFT | | |
| DX-255 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-256 | Temporary Driver Services Agreement - Ty Gibbs | Temporary Driver Services Agreement - Ty Gibbs | | |
| DX-257 | Emails between R. Kauffman, D. Alpern, S. Newmark, C. Polk, J. Marshall and J. Gordon re Re: Notes on my call | Emails between R. Kauffman, D. Alpern, S. Newmark, C. Polk, J. Marshall and J. Gordon re Re: Notes on my call | | |
| DX-258 | Emails between C. Polk and J. Marshall copying D. Alpern, J. Gordon, R. Kauffman, and S. Newmark re Re: Team Letter to NASCAR Board attaching Executed Letter to NASCAR Board Appointing TNC | Emails between R. Kauffman, D. Alpern, S. Newmark, C. Polk, J. Marshall and J. Gordon re Re Notes on my call | | |
| DX-259 | Email from D. Alpern to S. O'Donnell, S. Phelps, B. Kennedy, J. Gordon, C. Polk, and S. Newmark re Letter to NASCAR Board of Directors and attaching Letter to NASCAR Board of Directors | Email from D. Alpern to S. O'Donnell, S. Phelps, B. Kennedy, J. Gordon, C. Polk, and S. Newmark re Letter to NASCAR Board of Directors and attaching Letter to NASCAR Board of Directors | | |
| DX-260 | Emails between J. Marshall and D. Alpern copying C. Polk, J. Gordon, R. Kauffman, and S. Newmark re Re: Team Letter to NASCAR Board | Emails between J. Marshall and D. Alpern copying C. Polk, J. Gordon, R. Kauffman, and S. Newmark re Re: Team Letter to NASCAR Board | | |
| DX-261 | Texts between D. Hamlin, S. Lauletta, C. Polk, and G. Mason | Texts between D. Hamlin, S. Lauletta, C. Polk, and G. Mason | | |
| DX-262 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | | |
| DX-263 | Texts between S. Lauletta, C. Polk, D. Hamlin, and G. Mason | Texts between S. Lauletta, C. Polk, D. Hamlin, and G. Mason | | |
| DX-264 | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, T. Gallida, and J. Marshall | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, T. Gallida, and J. Marshall | | |
| DX-265 | Emails between R. Kauffman and C. Polk copying S. Newmark, D. Alpern, J. Gordon, and J. Marshall re Re: My thoughts | Emails between R. Kauffman and C. Polk copying S. Newmark, D. Alpern, J. Gordon, and J. Marshall re My thoughts | | |
| DX-266 | Email from J. Marshall to R. Kauffman copying C. Polk, D. Alpern, J. Gordon, and S. Newmark re TNC – Comms Plan & Talking Points CONFIDENTIAL attaching RTA Comms Plan v. 9 09232022; RTA Comms Plan v. 9 09232022 (REDLINE vs v.8) | Email from J. Marshall to R. Kauffman copying C. Polk, D. Alpern, J. Gordon, and S. Newmark re TNC – Comms Plan & Talking Points CONFIDENTIAL attaching RTA Comms Plan v. 9 09232022; RTA Comms Plan | | |
| DX-267 | Emails between D. Alper, J. Gordon, and S. Newmark copying C. Polk, J. Marshall, and R. Kauffman re Re: TNC - Comms Plan & Talking Points CONFIDENTIAL | Emails between D. Alper, J. Gordon, and S. Newmark copying C. Polk, J. Marshall, and R. Kauffman re Re: TNC - Comms Plan & Talking Points CONFIDENTIAL | | |
| DX-268 | Emails between J. Marks, C. Polk, and R. Kauffman re NASCAR Charter Agreement Negotiation Thoughts | Emails between J. Marks, C. Polk, and R. Kauffman re NASCAR Charter Agreement Negotiation Thoughts | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-269 | Emails between C. Polk and J. Marshall copying J. Gordon, D. Alpern, S. Newmark, R. Kauffman, J. Olguin, and J. Essex re Re: Team Negotiating Committee - 9 Talking Points & Q and A | Emails between C. Polk and J. Marshall copying J. Gordon, D. Alpern, S. Newmark, R. Kauffman, J. Olguin, and J. Essex re Re Team Negotiating Committee - 9 Talking Points & Q and A | | |
| DX-270 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | | |
| DX-271 | 23XI Real Estate Holdings, LLC General Ledger as of September 30, 2022 | 23XI Real Estate Holdings, LLC General Ledger as of September 30, 2022 | | |
| DX-272 | Email from S. Phelps to S. Prime copying S. O'Donnell, G. Crotty, and B. Kennedy re Re: Updated deck for tomorrow AM attaching 20221002 – Charter Proposal vF.pptx | Email from S. Phelps to S. Prime copying S. O'Donnell, G. Crotty, and B. Kennedy re Re Updated deck for tomorrow AM attaching 20221002 – Charter Proposal vF.pptx | | |
| DX-273 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, and S. Newmark copying R. Kauffman re TNC – Updated Talking Points / Run of Show – Press Meeting Friday October 7, 2022 @ 10AM attaching TNC Comms Plan and Talking Points v.3 10032022;Team Negotiating Committee – Run of Show 10032022 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, and S. Newmark copying R. Kauffman re TNC – Updated Talking Points  Run of Show – Press Meeting Friday October 7, 2022 @ 10AM attaching TNC | | |
| DX-274 | Email from S. Prime to C. Polk, J. Gordon, S. Newmark, and D. Alpern copying G. Crotty, S. O'Donnell, B. Kennedy, and S. Phelps re Follow Up attaching  20221002 - NASCAR Charter Proposal. | Email from S. Prime to C. Polk, J. Gordon, S. Newmark, and D. Alpern copying G. Crotty, S. O'Donnell, B. Kennedy, and S. Phelps re Follow Up attaching  20221002 - NASCAR Charter Proposal. | | |
| DX-275 | Texts between D. Hamlin and J. Marks | Texts between D. Hamlin and J. Marks | | |
| DX-276 | Email from J. Marshall to C. Polk, J. Gordon, D. Alpern, S. Newmark copying R. Kauffman, J. Olguin, and J. Essex re TNC – Comms Plan / Talking Points / Run of Show – For Oct. 7, 2022 Meeting – Confidential attaching TNC Comms Plan and Talking Points; TNC Comms Plan and Talking Points Redline; TNC Talking Points To Be Distributed to Teams; Team Negotiating Committee - Run of Show 10/06/2022 | Email from J. Marshall to C. Polk, J. Gordon, D. Alpern, S. Newmark copying R. Kauffman, J. Olguin, and J. Essex re TNC – Comms Plan Talking Points  Run of Show – For Oct. 7, 2022 Meeting | | |
| DX-277 | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Gallida, R. Kauffman | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Gallida, R. Kauffman | | |
| DX-278 | Texts between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, and T. Gallida | Texts between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, and T. Gallida | | |
| DX-279 | Texts between J. Freeze and M. McDowell | Texts between J. Freeze and M. McDowell | | |
| DX-280 | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, J. Marshall, T. Gallida, and R. Kaufmann | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, J. Marshall, T. Gallida, and R. Kaufmann | | |
| DX-281 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-282 | Email from C. Polk to J. Marshall, D. Alpern, J. Gordon, R. Kauffman, S. Newmark re Thoughts for Wed. | Email from C. Polk to J. Marshall, D. Alpern, J. Gordon, R. Kauffman, S. Newmark re Thoughts for Wed. | | |
| DX-283 | Emails between R. Kauffman and C. Polk copying J. Marshall, J. Gordon, D. Alpern, S. Newmark re Re: TNC - Memo in Preparation for Wednesday Oct 12th Call with Teams (UPDATED 10/10 AT 6:15 PM) DRAFT attaching Tean Negotiating Committee - Run of Show - Team Call 10122022 (Shows Changes) | Emails between R. Kauffman and C. Polk copying J. Marshall, J. Gordon, D. Alpern, S. Newmark re Re TNC - Memo in Preparation for Wednesday Oct 12th Call with Teams (UPDATED 1010 AT 615 PM) DRAFT | | |
| DX-284 | Emails between C. Polk, J. Marshall, J. Gordon, S. Newmark, R. Kauffman, and D. Alpern re TNC – Memo in Preparation for Wednesday Oct 12th Call with Teams  (UPDATED 10/10 AT 6:15 PM) DRAFT attaching Untitled attachment 00006; Untitled attachment 00009; Untitled attachment 00012;and Untitled attachment 00015 | Emails between C. Polk, J. Marshall, J. Gordon, S. Newmark, R. Kauffman, and D. Alpern re TNC – Memo in Preparation for Wednesday Oct 12th Call with Teams  (UPDATED 1010 AT 615 PM) DRAFT attaching | | |
| DX-285 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-286 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-287 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, T. Gallida, and R. Kauffman | | |
| DX-288 | Intentionally omitted | Intentionally omitted | | |
| DX-289 | 23XI Real Estate Holdings, LLC Balance Sheet as of October 31, 2022 | 23XI Real Estate Holdings, LLC Balance Sheet as of October 31, 2022 | | |
| DX-290 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | | |
| DX-291 | Email from R. Benton to J. Marshall re Comments | Email from R. Benton to J. Marshall re Comments | | |
| DX-292 | Emails between J. Gordon and J. Marshall copying S. Newmark, D. Alpern, C. Polk, and R. Kauffman re Re: [EXTERNAL] Re: TNC - Comments from Team Principal | Emails between J. Gordon and J. Marshall copying S. Newmark, D. Alpern, C. Polk, and R. Kauffman re Re [EXTERNAL] Re TNC - Comments from Team Principal | | |
| DX-293 | Email from D. Rogers to N. Smith copying M. Wheeler, S. Lauletta, J. Shipplett, K. Berryman re Fully Executed Pit Crew Agreements attaching 23XI Pit Crew Summary 11.03.21; Adam Hartman Pit Crew Contract 2022_FULLY EXECUTED; Austin Dickey Pit Crew Contract 2022_FULLY EXECUTED; Brian Bottlemy Pit Crew Contract 2022_FULLY EXECUTED; Joshua Shipplet Full Time Pit Coach Contract 2022_FULLY EXECUTED; Justin Wade Moore Pit Crew Contract 2022_FULLY EXECUTED; Nathan Ricketts Pit Crew Contract 2022_FULLY EXECUTED; 23XI Pit Crew Summary 11.03.21" | Email from D. Rogers to N. Smith copying M. Wheeler, S. Lauletta, J. Shipplett, K. Berryman re Fully Executed Pit Crew Agreements attaching 23XI Pit Crew Summary 11.03.21; Adam Hartman Pit Crew | | |
| DX-294 | Emails between S. Newmark, J. Marshall, J. Gordon , R. Kauffman, C. Polk, and D. Alpern re TNC - DRAFT Email to Concord Group | Emails between S. Newmark, J. Marshall, J. Gordon , R. Kauffman, C. Polk, and D. Alpern re TNC - DRAFT Email to Concord Group | | |
| DX-295 | Temporary Driver Services Agreement - Daniel Hemric | Temporary Driver Services Agreement - Daniel Hemric | | |
| DX-296 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-297 | Email from J. Olguin to J. Marshall, R. Kauffman, S. Newmark, D. Alpern, C. Polk, and J. Gordon copying J. Essex re Media Coverage | Email from J. Olguin to J. Marshall, R. Kauffman, S. Newmark, D. Alpern, C. Polk, and J. Gordon copying J. Essex re Media Coverage | | |
| DX-298 | Email from J. Marshall to S. Lauletta, B. Frood, and J. Marks re Status of RFI as per Wasserman attaching International Promoter List 11-20-11; RTA RFI Questions and Answers v2 | Email from J. Marshall to S. Lauletta, B. Frood, and J. Marks re Status of RFI as per Wasserman attaching International Promoter List 11-20-11; RTA RFI Questions and Answers v2 | | |
| DX-299 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | | |
| DX-300 | Email from E. Portnoy to M. Jordan re Fwd: From Racing News | Email from E. Portnoy to M. Jordan re Fwd: From Racing News | | |
| DX-301 | Email from S. Phelps re 2022 NASCAR Season in Review, attaching 2022 NASCAR Season in Review | Email from S. Phelps re 2022 NASCAR Season in Review, attaching 2022 NASCAR Season in Review | | |
| DX-302 | Emails between D. Hamlin and G. Mason copying C. Polk re Re: Ownership comp | Emails between D. Hamlin and G. Mason copying C. Polk re Re Ownership | | |
| DX-303 | 23XI Racing Balance Sheet as of December 31, 2022 | 23XI Racing Balance Sheet as of December 31, 2022 | | |
| DX-304 | Consolidated Financial Statements NASCAR Holdings, LLC and Subsidiaries Years Ended December 31, 2022 and 2021 With Report of Independent Auditors | Consolidated Financial Statements NASCAR Holdings, LLC and Subsidiaries Years Ended December 31, 2022 and 2021 With Report of Independent Auditors | | |
| DX-305 | Texts between K. Flee and D. Hamlin | Texts between K. Flee and D. Hamlin | | |
| DX-306 | Email from J. Marshall to R. Evernham copying R. Kauffman re RTA - Event Group - Exhibition Race Summary of Information attaching Request for Information - RTA - FINAL; RFP - Event Group; RTA RFI Questions and Answers Wasserman 11142022 v.2 | Email from J. Marshall to R. Evernham copying R. Kauffman re RTA - Event Group - Exhibition Race Summary of Information attaching Request for Information - RTA - FINAL; RFP - Event Group; RTA RFI Questions and Answers Wasserman 11142022 v.2 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-307 | Meeting Minutes of the Race Team Alliance | Meeting Minutes of the Race Team Alliance | | |
| DX-308 | FRM - Zane Smith Amendment to Driver Agreement | FRM - Zane Smith Amendment to Driver Agreement | | |
| DX-309 | Email from T. Ferguson to C. Polk, F. Whitfield, and J. Jordan re Audited Financials & Audit/Tax Presentation attaching 2022 Hornets Basketball Holdings Signed FS (1.25.23);Hornets FY2022 – AC Presentation | Email from T. Ferguson to C. Polk, F. Whitfield, and J. Jordan re Audited Financials & AuditTax Presentation attaching 2022 Hornets Basketball Holdings Signed FS (1.25.23);Hornets FY2022 | | |
| DX-310 | Email from S. Newmark to J. Marshall, R. Kauffman, J. Gordon, D. Alpern and C. Polk re TNC path forward attaching TNC Concept (4) | Email from S. Newmark to J. Marshall, R. Kauffman, J. Gordon, D. Alpern and C. Polk re TNC path forward attaching TNC Concept (4) | | |
| DX-311 | Emails between J. Marshall, S. Lauletta, N. Smith (23XI), D. Alpern, J. Custer, B. Frood, T. Geschickter, T. Cindric, S. Newmark, J. Andrews, and J. Marks re FW: RTA – Team Salary Survey (2023) attaching NASCAR 2018 Salary Survey Results Re-run August | Emails between J. Marshall, S. Lauletta, N. Smith (23XI), D. Alpern, J. Custer, B. Frood, T. Geschickter, T. Cindric, S. Newmark, J. Andrews, and J. Marks re FW RTA – Team Salary Survey (2023) | | |
| DX-312 | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Gallida, R. Kauffman | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Gallida, R. Kauffman | | |
| DX-313 | Emails between J. Marshall and R. Kauffman re Project Radiant - Letter to SMI – DRAFT attaching Letter of Interest Feb 2 2023; Letter of Interest Feb 2, 2023 | Emails between J. Marshall and R. Kauffman re Project Radiant - Letter to SMI – DRAFT attaching Letter of Interest Feb 2 2023; Letter of Interest Feb 2, 2023 | | |
| DX-314 | Email from S. Prime to S. Newmark, D. Alpern, C. Polk, and J. Gordon copying S. Phelps, S. O'Donnell, B. Kennedy, and G. Crotty re Confidential attaching Feb 4 2023 - NASCAR Proposal to Race Teams | Email from S. Prime to S. Newmark, D. Alpern, C. Polk, and J. Gordon copying S. Phelps, S. O'Donnell, B. Kennedy, and G. Crotty re Confidential attaching Feb 4 2023 - NASCAR Proposal to Race Teams | | |
| DX-315 | FRM Open Team Owner Agreement – Z. Smith | FRM Open Team Owner Agreement – Z. Smith | | |
| DX-316 | Emails between J. Gordon, R. Kauffman, S. Newmark, C. Polk,  E. Mason, D. Alpern, J. Marshall, and P. Roberts re Nascar team payout | Emails between J. Gordon, R. Kauffman, S. Newmark, C. Polk,  E. Mason, D. Alpern, J. Marshall, and P. Roberts re Nascar team payout | | |
| DX-317 | 23XI Open Team Owner Agreement – T. Pastrana | 23XI Open Team Owner Agreement – T. Pastrana | | |
| DX-318 | Emails between C. Polk and G. Mason re NASCAR | Emails between C. Polk and G. Mason re NASCAR | | |
| DX-319 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, R. Kauffman | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, R. Kauffman | | |
| DX-320 | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, and J. Marshall | | |
| DX-321 | Email from S. Newmark to C. Polk, J. Marshall, R. Kauffman, J. Gordon and D. Alpern re TNC - RTA Daytona 2023 Presentation DRAFT v.2 attaching TNC - RTA Daytona 2023 Presentation DRAFT v.2 | Email from S. Newmark to C. Polk, J. Marshall, R. Kauffman, J. Gordon and D. Alpern re TNC - RTA Daytona 2023 Presentation DRAFT v.2 attaching TNC - RTA Daytona 2023 Presentation DRAFT v.2 | | |
| DX-322 | Email from J. Marshall to TheUPSStore0787@gmail.com re Fwd: Please print 6 color copies attaching TNC – RTA Daytona 2023 Presentation FINAL | Email from J. Marshall to TheUPSStore0787@gmail.com re Fwd Please print 6 color copies attaching TNC – RTA Daytona 2023 Presentation FINAL | | |
| DX-323 | Email from C. Polk to J. Marshall copying J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re TNC – Perspectives from Daytona Post Meeting | Email from C. Polk to J. Marshall copying J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re TNC – Perspectives from Daytona Post Meeting | | |
| DX-324 | Email from S. Prime to L. Kennedy, E. Bennett, L. Horne, B. Kennedy, S. O'Donnell, S. Phelps, G. Crotty, S. Schandel, G. Motto, D. Pancheri, B. Herbst, E. Nyquist, A. Oliver, N. Buffalano re Team Counterproposal Deck attaching TNC and NASCAR Meeting February 23 2023 | Email from S. Prime to L. Kennedy, E. Bennett, L. Horne, B. Kennedy, S. O'Donnell, S. Phelps, G. Crotty, S. Schandel, G. Motto, D. Pancheri, B. Herbst, E. Nyquist, A. Oliver, N. Buffalano re Team Counterproposal Deck attaching TNC and NASCAR Meeting February 23 2023 | | |
| DX-325 | Hunden Strategic Partners Circuit of the Northwest Final Report | Hunden Strategic Partners Circuit of the Northwest Final Report | | |
| DX-326 | FRM Open Team Owner Agreement – Z. Smith | FRM Open Team Owner Agreement – Z. Smith | | |
| DX-327 | FRM Open Team Owner Agreement – R. Herbst | FRM Open Team Owner Agreement – R. Herbst | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-328 | Future Racing Schedule Research: Quantifying Feedback from the Premier Partners March 2023 PowerPoint presentation | Future Racing Schedule Research: Quantifying Feedback from the Premier Partners March 2023 PowerPoint presentation | | |
| DX-329 | Texts between C. Polk, D. Alpern, S. Newmark, and J. Marshall | Texts between C. Polk, D. Alpern, S. Newmark, and J. Marshall | | |
| DX-330 | Email from K. Hoversen to B. Kennedy re Team Scheduling Survey attaching Future Scheduling Feedback Survey - NASCAR Race Teams - Final Version 062222; Future Racing Schedule Research - Race Teams - July 2022 - Weighted - 080322; Future Schedule Custom Study - Fan Council 101921; Future Schedule Research - Fan Council - 102921 | Email from K. Hoversen to B. Kennedy re Team Scheduling Survey attaching Future Scheduling Feedback Survey - NASCAR Race Teams - Final Version 062222; Future Racing Schedule Research - Race Teams | | |
| DX-331 | Email from Ford Motor Company to J. Freeze re Ford Motor Company sent a new Purchase Order PO2320018 attaching PO2320018; Front_Row_Motorsports_Sponsorship_2023-24_v6_(clean)_-_signed; and Indirect_Purchasing_-_Supplier_Travel_&_Expense_Policy_-_Sept._2021_pnpd232 | Email from Ford Motor Company to J. Freeze re Ford Motor Company sent a new Purchase Order PO2320018 attaching PO2320018; Front_Row_Motorsports_Sponsorship_2023-24_v6_(clean)_-_signed; and Indirect | | |
| DX-332 | Email from J. Freeze to B. Jenkins re FW: Cam Waters Australian Supercars US Visit/NASCAR Interest attaching Cam Waters Summary Overview 2022-23 | Email from J. Freeze to B. Jenkins re FW Cam Waters Australian Supercars US VisitNASCAR Interest attaching Cam Waters Summary Overveiw 2022-23 | | |
| DX-333 | FRM Pandemic Financials | FRM Pandemic Financials | | |
| DX-334 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-335 | Email from S. Prime to S. Newmark, C. Polk, D. Alpern, and J. Gordon copying S. Phelps, S. O'Donnell, B. Kennedy, and G. Crotty re Deck from today attaching March 24 2023 - NASCAR Charter Proposal Response | Email from S. Prime to S. Newmark, C. Polk, D. Alpern, and J. Gordon copying S. Phelps, S. O'Donnell, B. Kennedy, and G. Crotty re Deck from today attaching March 24 2023 - NASCAR Charter Proposal | | |
| DX-336 | Emails between J. Marshall, R. Kauffman, and S. Newmark copying J. Gordon, C. Polk, and D. Alpern re TNC - Review of Action Items | Emails between J. Marshall, R. Kauffman, and S. Newmark copying J. Gordon, C. Polk, and D. Alpern re TNC - Review of Action Items | | |
| DX-337 | Email from B. Herbst to S. Phelps re FW: NASCAR / FOX: Term Sheet attaching NASCAR_FOX_Term_Sheet030323FINAL_(002)_NASCAR_FOX_Term_Sheet030323_(FOX_comments_3.30.23)_CLEAN_2023-03-301159(925262.1).pdf; NASCAR FOX Term Sheet030323 (FOX comments 3.30.23) CLEAN (923025.9) | Email from B. Herbst to S. Phelps re FW NASCAR FOX Term Sheet attaching NASCAR_FOX_Term_Sheet030323FINAL_(002)_NASCAR_FOX_Term_Sheet030323_(FOX_comments_3.30.23)_CLEAN_2023-03-301159(925262.1) | | |
| DX-338 | Email from J. Marshall to C. Polk re RTA-Email being sent to Teams re: TOC Meeting | DX-338 Email from J. Marshall to C. Polk re RTA-Email being sent to Teams re TOC Meeting | | |
| DX-339 | Email from R. Kauffman to J. Marshall, J. Gordon, C. Polk, D. Alpern, S. Newmark re RTA-DRAFT Communication to the Teams | Email from R. Kauffman to J. Marshall, J. Gordon, C. Polk, D. Alpern, S. Newmark re RTA-DRAFT Communication to the Teams | | |
| DX-340 | Text Messages between C. Polk, D. Alpern, S. Newmark, R. Kauffman, J. Gordon, and J. Marshall | Text Messages between C. Polk, D. Alpern, S. Newmark, R. Kauffman, J. Gordon, and J. Marshall | | |
| DX-341 | Email from J. Marshall to B. Jenkins and J. Freeze re RTA – Discussions with NASCAR | Email from J. Marshall to B. Jenkins and J. Freeze re RTA – Discussions with NASCAR | | |
| DX-342 | Text Messages between S. Bowen, J. Freeze | Text Messages between S. Bowen, J. Freeze | | |
| DX-343 | Email from J. Marshall to J. Marks, T. Norris re RTA-Discussions with NASCAR | Email from J. Marshall to J. Marks, T. Norris re RTA-Discussions with NASCAR | | |
| DX-344 | Email from J. Marshall to J. Custer, B. Frood re RTA-Discussions with NASCAR | Email from J. Marshall to J. Custer, B. Frood re RTA-Discussions with NASCAR | | |
| DX-345 | Race Team Alliance, Board and Member Meeting Minutes (TNC Update) April 4, 2023 | Race Team Alliance, Board and Member Meeting Minutes (TNC Update) April 4, 2023 | | |
| DX-346 | Emails between C. Polk, S. Newmark, J. Gordon, D. Alpern, R. Kauffman, J. Marshall and J. Olguin re Message Points @ 1:30P | Emails between C. Polk, S. Newmark, J. Gordon, D. Alpern, R. Kauffman, J. Marshall and J. Olguin re Message Points @ 1:30P | | |
| DX-347 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, J. Olguin and J. Essex re DRAFT – Email to Team Owners and Principals | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, J. Olguin and J. Essex re DRAFT – Email to Team Owners and Principals | | |
| DX-348 | Text Messages between D. Hamlin and A. Stern regarding TOC meeting | Text Messages between D. Hamlin and A. Stern regarding TOC meeting | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-349 | Emails between J. Gordon and J. Olguin, C. Polk, J. Marshall, D. Alpern, S. Newmark, R. Kauffman, J. Essex re DRAFT -Email to Team Owners and Principals | Emails between J. Gordon and J. Olguin, C. Polk, J. Marshall, D. Alpern, S. Newmark, R. Kauffman, J. Essex re DRAFT -Email to Team Owners and Principals | | |
| DX-350 | Emails between J. Marshall, J. Essex and J. Olguin re Statement | Emails between J. Marshall, J. Essex and J. Olguin re Statement | | |
| DX-351 | Email from J. Essex to J. Olguin and J. Marshall re Stern Story attaching NASCAR teams boycott meeting with series leaders | Email from J. Essex to J. Olguin and J. Marshall re Stern Story attaching NASCAR teams boycott meeting with series leaders | | |
| DX-352 | Email from R. Kauffman to J. Gordon, C. Polk, D. Alpern, S. Newmark, and R. Kauffman re New Concept attaching Parallel Series Feasibility Study | Email from R. Kauffman to J. Gordon, C. Polk, D. Alpern, S. Newmark, and R. Kauffman re New Concept attaching Parallel Series Feasibility Study | | |
| DX-353 | Text Messages between J. Marshall, R. Kauffman, and S. Newmark | Text Messages between J. Marshall, R. Kauffman, and S. Newmark | | |
| DX-354 | Text Messages between C. Polk, D. Alpern, S. Newmark, J. Marshall, R. Kauffman, J. Gordon | Text Messages between C. Polk, D. Alpern, S. Newmark, J. Marshall, R. Kauffman, J. Gordon | | |
| DX-355 | Emails between J. Marshall and R. Kauffman re Points for call attaching Points | Emails between J. Marshall and R. Kauffman re Points for call attaching Points | | |
| DX-356 | Text Messages between S. Lauletta, C. Polk | Text Messages between S. Lauletta, C. Polk | | |
| DX-357 | Text Messages between C. Polk, D. Alpern, J. Marshall, S. Newmark, R. Kauffman, and J. Gordon | Text Messages between C. Polk, D. Alpern, J. Marshall, S. Newmark, R. Kauffman, and J. Gordon | | |
| DX-358 | Email from M. Jordan to C. Polk re Fwd: TNC – Next Steps – Team Feedback | Email from M. Jordan to C. Polk re Fwd TNC – Next Steps – Team Feedback | | |
| DX-359 | Email from S. Newmark to J. Gordon, C. Polk, D. Alpern, R. Kauffman, RTA re Draft letter | Email from S. Newmark to J. Gordon, C. Polk, D. Alpern, R. Kauffman, RTA re Draft letter | | |
| DX-360 | Text Messages between C. Polk, S. Lauletta and G. Mason | Text Messages between C. Polk, S. Lauletta and G. Mason | | |
| DX-361 | Text Messages between C. Polk, S. Lauletta, G. Mason | Text Messages between C. Polk, S. Lauletta, G. Mason | | |
| DX-362 | Text Messages between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall | Text Messages between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall | | |
| DX-363 | Email from B. Herbst to J. Bazant copying S. Phelps and A. Oliver re NASCAR / FOX term sheet attaching NASCAR Fox Term Sheet (NASCAR clean 4.26.23); NASCAR Fox Term Sheet (NASCAR Redline 4.26.23); and NASCAR_FOX_Valuation Analysis March 2023 – vSent | Email from B. Herbst to J. Bazant copying S. Phelps and A. Oliver re NASCAR  FOX term sheet attaching NASCAR Fox Term Sheet (NASCAR clean 4.26.23); NASCAR Fox Term Sheet (NASCAR Redline 4.26.23); and | | |
| DX-364 | Emails between C. Polk to J. Marshall, D. Alpern, J. Gordon, S. Newmark and R. Kauffman re Draft Letter – Thoughts | Emails between C. Polk to J. Marshall, D. Alpern, J. Gordon, S. Newmark and R. Kauffman re Draft Letter – Thoughts | | |
| DX-365 | Emails between S. Lauletta and J. Frommer re Qatar Event Call Follow Up | Emails between S. Lauletta and J. Frommer re Qatar Event Call Follow Up | | |
| DX-366 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Galida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Galida, and R. Kauffman | | |
| DX-367 | Email from J. Marshall to J. Marshall copying R. Kauffman and blind copying C. Polk re Executed Letter to NASCAR Board of Directors attaching Letter to NASCAR Board of Directors re Permanent Charters | Email from J. Marshall to J. Marshall copying R. Kauffman and blind copying C. Polk re Executed Letter to NASCAR Board of Directors attaching Letter to NASCAR Board of Directors re Permanent Charters | | |
| DX-368 | Text Messages between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Marshall | Text Messages between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Marshall | | |
| DX-369 | Text Messages between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Marshall, J. Gordon | Text Messages between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Marshall, J. Gordon | | |
| DX-370 | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Gordon, S. Newmark | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Gordon, S. Newmark | | |
| DX-371 | Email from J. Marshall to J. Marks, S. Lauletta, and B. Frood copying R. Kauffman and J. Ballard re Events Group – Open Proposal attaching Oman Race Concept Deck | Email from J. Marshall to J. Marks, S. Lauletta, and B. Frood copying R. Kauffman and J. Ballard re Events Group – Open Proposal attaching Oman Race Concept Deck | | |
| DX-372 | Email from J. Marshall to M. Beam copying M. Gallagher, J. Johnson re TNC – Talking points & NASCAR Topics with Teams | Email from J. Marshall to M. Beam copying M. Gallagher, J. Johnson re TNC – Talking points & NASCAR Topics with Teams | | |
| DX-373 | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Marshall, J. Gordon, S. Newmark | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Marshall, J. Gordon, S. Newmark | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-374 | Emails between J. Freeze to J. Marshall, copying B. Jenkins re TNC - NASCAR's Response to Teams' May 1, 2023 Letter | Emails between J. Freeze to J. Marshall, copying B. Jenkins re TNC - NASCAR's Response to Teams' May 1, 2023 Letter | | |
| DX-375 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-376 | Email from C. Polk to M. Jordan re Fwd: Permanent Charters | Email from C. Polk to M. Jordan re Fwd Permanent Charters | | |
| DX-377 | Emails between J. Freeze, S. Tierney, J. Marshall, and J. Ballard re RTA Salary Survey // Data Entry Form attaching Data Entry Form (RTA Salary Survey) - Front Row Motorsports | Emails between J. Freeze, S. Tierney, J. Marshall, and J. Ballard re RTA Salary Survey Data Entry Form attaching Data Entry Form (RTA Salary Survey) - Front Row Motorsports | | |
| DX-378 | Email from J. Marshall to J. Marshall copying R. Kauffman and J. Ballard and bccopying C. Polk re RTA - Board & Members Meeting - June 20, 2023 - AGENDA & PRIOR MINUTES, RTA Board Members Meeting Agenda - June 20^J 2023, Board and Member Meeting Minutes April 4 2023 | Email from J. Marshall to J. Marshall copyIng R. Kauffman and J. Ballard and bccopying C. Polk re RTA - Board & Members Meeting - June 20, 2023 - AGENDA & PRIOR MINUTES, RTA Board Members Meeting | | |
| DX-379 | Email from C. Polk to M. Jordan re Please read attaching talking points titled MJTOCjune2023 | Email from C. Polk to M. Jordan re Please read attaching talking points titled MJTOCjune2023 | | |
| DX-380 | Text Messages between B. Jenkins, D. Hamlin | Text Messages between B. Jenkins, D. Hamlin | | |
| DX-381 | Emails between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, and R. Kauffman re Pre – TOC Meeting / Preparation attaching TNC Agenda - Pre TOC Team Meeting 06222023 | Emails between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, and R. Kauffman re Pre – TOC Meeting  Preparation attaching TNC Agenda - Pre TOC Team Meeting 06222023 | | |
| DX-382 | Email from J. Marshall to J. Marshall re Pre-TOC Team Meeting / Agenda and Key Points – Confidential Email | Email from J. Marshall to J. Marshall re Pre-TOC Team Meeting  Agenda and Key Points – Confidential Email | | |
| DX-383 | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Marshall, J. Gordon, S. Newmark | Text Messages between R. Kauffman, C. Polk, D. Alpern, J. Marshall, J. Gordon, S. Newmark | | |
| DX-384 | Project Fastbreak – Robert B. Washington – Hornets Closing Materials | Project Fastbreak – Robert B. Washington – Hornets Closing Materials | | |
| DX-385 | Email from C. Polk to R. Benton copying S. Newmark, D. Alpern, J. Gordon, J. Marshall, R. Ware re France/Phelps meeting summary | Email from C. Polk to R. Benton copying S. Newmark, D. Alpern, J. Gordon, J. Marshall, R. Ware re FrancePhelps meeting summary | | |
| DX-386 | Email from J. Freeze to L. McAnulty, C. Bragg, A. Lowe, and J. Enix re Charter Lease Agreements attaching Tri-Star Charter 27 Lease - draft, RWR - Charter 32 Lease - execution | Email from J. Freeze to L. McAnulty, C. Bragg, A. Lowe, and J. Enix re Charter Lease Agreements attaching Tri-Star Charter 27 Lease - draft, RWR - Charter 32 Lease - execution | | |
| DX-387 | Text Messages between F. Sabates and C. Polk | Text Messages between F. Sabates and C. Polk | | |
| DX-388 | Email from G. Mason to C. Polk re 23XI | Email from G. Mason to C. Polk re 23XI | | |
| DX-389 | Privileged email attaching executed NBCUniversal-NASCAR Broadcasting Binding Term Sheet | Privileged email attaching executed NBCUniversal-NASCAR Broadcasting Binding Term Sheet | | |
| DX-390 | NBC Universal / NASCAR Broadcasting Binding Term Sheet | DX-390 NBC Universal  NASCAR Broadcasting Binding Term Sheet | | |
| DX-391 | Email from C. Bragg (Charter Foods) to B. Jenkins re Front Row Holdings attaching DRAFT Calculation Report - Charter#33 Royalty and DRAFT Valuation Report - Front Row Holdings | Email from C. Bragg (Charter Foods) to B. Jenkins re Front Row Holdings attaching DRAFT Calculation Report - Charter#33 Royalty and DRAFT Valuation Report - Front Row Holdings | | |
| DX-392 | FRM Open Team Owner Agreement – R. Herbst | FRM Open Team Owner Agreement – R. Herbst | | |
| DX-393 | Todd Gilliland Driver Agreement | Todd Gilliland Driver Agreement | | |
| DX-394 | 23XI Open Team Owner Agreement – K. Kobayashi | 23XI Open Team Owner Agreement – K. Kobayashi | | |
| DX-395 | Emails between J. Marshall, C. Polk, J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re Update | Emails between J. Marshall, C. Polk, J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re Update | | |
| DX-396 | Email from J. Marshall to J. Freeze re RTA – 2023 Salary Survey FINAL attaching RTA Salary Survey Report (2023) FRM 8.10.23 | Email from J. Marshall to J. Freeze re RTA – 2023 Salary Survey FINAL attaching RTA Salary Survey Report (2023) FRM 8.10.23 | | |
| DX-397 | Text Messages between D. Hamlin, S. Lauletta | Text Messages between D. Hamlin, S. Lauletta | | |
| DX-398 | Email from G. Mason to C. Polk re Zane Smith | Email from G. Mason to C. Polk re Zane Smith | | |
| DX-399 | Text Messages between M. Jordan and D. Hamlin | Text Messages between M. Jordan and D. Hamlin | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-400 | Email from G. Mason to C. Polk re MCG | Email from G. Mason to C. Polk re MCG | | |
| DX-401 | Text Messages between S. Lauletta, D. Hamlin, G. Mason, C. Polk | Text Messages between S. Lauletta, D. Hamlin, G. Mason, C. Polk | | |
| DX-402 | Text Messages between S. Lauletta, G. Mason, C. Polk, D. Hamlin | Text Messages between S. Lauletta, G. Mason, C. Polk, D. Hamlin | | |
| DX-403 | Texts between D. Hamlin and Z. Smith | Texts between D. Hamlin and Z. Smith | | |
| DX-404 | Texts between G. Mason and S. Lauletta | Texts between G. Mason and S. Lauletta | | |
| DX-405 | Texts between J. Freeze, K. Cahill, B. Valad, H. Belch, K. Keenan, and W. Aylor | Texts between J. Freeze, K. Cahill, B. Valad, H. Belch, K. Keenan, and W. Aylor | | |
| DX-406 | Email from W. Pleasants to R. Kauffman, J. Marshall, and R. Evernham copying D. Jordan re Ghost Car NASCAR Response to TNC Feb. Next Steps attaching Ghost Car Tour Next Steps | Email from W. Pleasants to R. Kauffman, J. Marshall, and R. Evernham copying D. Jordan re Ghost Car Next Steps attaching Ghost Car Tour Next Steps | | |
| DX-407 | Text Messages between M. Jordan and C. Polk | Text Messages between M. Jordan and C. Polk | | |
| DX-408 | 23XI Real Estate Holdings General Ledger as of August 2023 | 23XI Real Estate Holdings General Ledger as of August 2023 | | |
| DX-409 | Email from J. Freeze to J. Dennison re Possible 2024 Program with Zane Smith | Email from J. Freeze to J. Dennison re Possible 2024 Program with Zane Smith | | |
| DX-410 | Email from B. Herbst to J. Bazant re Proposal Sept. 1 2023 | Email from B. Herbst to J. Bazant re Proposal Sept. 1 2023 | | |
| DX-411 | Email between C. Polk, D. Alpern, J. Gordon, S. Newmark, J. Marshall, R. Kauffman re Sept 19 mtg attaching NASCAR Response to TNC Feb. Proposal 08233023 (Worksheet v.2) | Email between C. Polk, D. Alpern, J. Gordon, S. Newmark, J. Marshall, R. Kauffman re Sept 19 mtg attaching NASCAR Response to TNC Feb. Proposal 08233023 (Worksheet v.2) | | |
| DX-412 | Email from N. Skipper to B. Herbst re Sept. 11 Proposal | Email from N. Skipper to B. Herbst re Sept. 11 Proposal | | |
| DX-413 | B. Herbst Handwritten Notes re Amazon, Fox, WBD | B. Herbst Handwritten Notes re Amazon, Fox, WBD | | |
| DX-414 | Text Messages between J. Freeze, K. Cahill, K. Keenan | Text Messages between J. Freeze, K. Cahill, K. Keenan | | |
| DX-415 | Text Messages between C. Polk and M. Jordan | Text Messages between C. Polk and M. Jordan | | |
| DX-416 | B. Kennedy ReMarkables notes | B. Kennedy ReMarkables notes | | |
| DX-417 | Email from J. Freeze to N. Eller regarding Non - Compete Agreement attaching Non-Compete - 2024 | Email from J. Freeze to N. Eller regarding Non - Compete Agreement attaching Non-Compete - 2024 | | |
| DX-418 | 23XI Real Estate Holdings General Ledger as of September 2023 | 23XI Real Estate Holdings General Ledger as of September 2023 | | |
| DX-419 | Text Messages between J. Freeze and J. Lange | Text Messages between J. Freeze and J. Lange | | |
| DX-420 | Email from J. Freeze to T. Philpott regarding Non-Compete – 2024 attaching Non-Compete – 2024 | Email from J. Freeze to T. Philpott regarding Non-Compete – 2024 attaching Non-Compete – 2024 | | |
| DX-421 | Email from J. Freeze to C. Markle regarding Non-Compete attaching Non-Compete – 2024 | Email from J. Freeze to C. Markle regarding Non-Compete attaching Non-Compete – 2024 | | |
| DX-422 | Email from S. Prime to J. France re Fwd: TNC – Presentation for October 9, 2023 Meeting with NASCAR attaching TNC Response to NASCAR Charter Position Review 10092023 | Email from S. Prime to J. France re Fwd: TNC – Presentation for October 9, 2023 Meeting with NASCAR attaching TNC Response to NASCAR Charter Position Review 10092023 | | |
| DX-423 | Email from S. Prime to J. France re TNC - Presentation for October 9, 2023 Meeting with NASCAR attaching TNC response to NASCAR Charter Position Review 10092023 | Email from S. Prime to J. France re TNC - Presentation for October 9, 2023 Meeting with NASCAR attaching TNC response to NASCAR Charter Position Review 10092023 | | |
| DX-424 | Emails between D. Hamlin, T. Norris, S. Newmark, J. Marks, C. Polk, J. Gordon, D. Alpern, and R. Childress re 'Follow Up' | Emails between D. Hamlin, T. Norris, S. Newmark, J. Marks, C. Polk, J. Gordon, D. Alpern, and R. Childress re 'Follow Up' | | |
| DX-425 | Texts between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, and T. Galida | Texts between R. Kauffman, C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, and T. Galida | | |
| DX-426 | Email from J. Marshall to C. Polk, D. Alpern, J. Gordon, R. Kauffman, and S. Newmark re TNC-Response from Wasserman | Email from J. Marshall to C. Polk, D. Alpern, J. Gordon, R. Kauffman, and S. Newmark re TNC-Response from Wasserman | | |
| DX-427 | Emails between J. Freeze to J. Marshall re TNC Feedback from Oct. 11th Meeting | Emails between J. Freeze to J. Marshall re TNC Feedback from Oct. 11th Meeting | | |
| DX-428 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-429 | Email from W. Pleasants to R. Evernham, R. Kauffman, J. Marshall, and D. Cullum copying D. Jordan re FW: Tomorrow call attaching Ghost Car White Board Guide; Presentation Outline; Racing Calendar 2023 - Copy | Email from W. Pleasants to R. Evernham, R. Kauffman, J. Marshall, and D. Cullum copying D. Jordan re FW: Tomorrow call attaching Ghost Car White Board Guide; Presentation Outline; Racing Calendar 2023 - Copy | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-430 | Emails between J. Marshall to J. Gordon, C. Polk, D. Alpern, and S. Newmark and R. Kauffman re TNC – Discussions with Teams Post Oct. 25, 2023 TOC Meeting – CONFIDENTIAL | Emails between J. Marshall to J. Gordon, C. Polk, D. Alpern, and S. Newmark and R. Kauffman re TNC – Discussions with Teams Post Oct. 25, 2023 TOC Meeting – CONFIDENTIAL | | |
| DX-431 | Email from J. Marshall to J. Freeze re Follow up to TOC Meeting | Email from J. Marshall to J. Freeze re Follow up to TOC Meeting | | |
| DX-432 | Email from J. Freeze to B. Jenkins re Follow up to TOC Meeting | Email from J. Freeze to B. Jenkins re Follow up to TOC Meeting | | |
| DX-433 | 23XI Real Estate Holdings General Ledger as of October 31, 2023 | 23XI Real Estate Holdings General Ledger as of October 31, 2023 | | |
| DX-434 | Email from D. Thomas to S. Phelps, S. O'Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, R. Shaw et. al. re Competition Metrics and Fan Feedback: Martinsville attaching Competition Metrics Dashboard 35 2023-10-29 MAR | Email from D. Thomas to S. Phelps, S. O'Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, R. Shaw et. al. re Competition Metrics and Fan Feedback Martinsville attaching Competition Metrics | | |
| DX-435 | Email from S. Prime to T. Norris re Confidential - NASCAR Charter Position attaching 20231101 - NASCAR Charter Position Update | Email from S. Prime to T. Norris re Confidential - NASCAR Charter Position attaching 20231101 - NASCAR Charter Position Update | | |
| DX-436 | Emails between J. Freeze to A. Kuhlman, J. Dennison, A. Hanna, D. Frankenfield, J. Bartel re [EXT] 2024 FRM Discussion | Emails between J. Freeze to A. Kuhlman, J. Dennison, A. Hanna, D. Frankenfield, J. Bartel re [EXT] 2024 FRM Discussion | | |
| DX-437 | Email from S. Prime to S. O'Donnell, S. Phelps, copying B. Jenkins, J. Freeze, D. Hamlin, C. Polk, S. Lauletta, et. al. re NASCAR Charter Positions attaching 20231106 – NASCAR Charter Position Update; NASCAR Common Cost Template, 20231106 – 2019 Competitive Balance Framework Summary | Email from S. Prime to S. O'Donnell, S. Phelps, copying B. Jenkins, J. Freeze, D. Hamlin, C. Polk, S. Lauletta, et. al. re NASCAR Charter Positions attaching 20231106 – NASCAR Charter Position Update | | |
| DX-438 | Email from D. Hamlin to S. Lauletta copying C. Polk and G. Mason re Owner's Clothing | Email from D. Hamlin to S. Lauletta copying C. Polk and G. Mason re Owner's Clothing | | |
| DX-439 | Texts between D. Hamlin and R. Moskowitz | Texts between D. Hamlin and R. Moskowitz | | |
| DX-440 | Email from J. Freeze to J. Marshall, B. Jenkins re Re: TNC - NASCAR Positions as per Nov. 6, 2023 - Team Responses attaching NASCAR and TNC Deal Points Summary TNC WORKSHEET FORM | Email from J. Freeze to J. Marshall, B. Jenkins re Re: TNC - NASCAR Positions as per Nov. 6, 2023 - Team Responses attaching NASCAR and TNC Deal Points Summary TNC WORKSHEET FORM | | |
| DX-441 | 23XI Employment Agreement John Vining 2024-2025 | 23XI Employment Agreement John Vining 2024-2025 | | |
| DX-442 | November 15, 2023 Media Rights Update Presentation | November 15, 2023 Media Rights Update Presentation | | |
| DX-443 | Emails between J. Marshall and C. Polk copying J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re TNC – Summary of Team Responses to NASCAR Nov. 6 Counter Proposal | Emails between J. Marshall and C. Polk copying J. Gordon, D. Alpern, S. Newmark, and R. Kauffman re TNC – Summary of Team Responses to NASCAR Nov. 6 Counter Proposal | | |
| DX-444 | Email from T. Swindell to B. Kennedy re GY attaching 2024 NASCAR Pricing Discussion | Email from T. Swindell to B. Kennedy re GY attaching 2024 NASCAR Pricing Discussion | | |
| DX-445 | Todd Gilliland Driver Agreement | Todd Gilliland Driver Agreement | | |
| DX-446 | Email from J. Freeze to D. Grewell regarding Non-Compete attaching Non-Compete – 2024 | Email from J. Freeze to D. Grewell regarding Non-Compete attaching Non-Compete – 2024 | | |
| DX-447 | Emails between B. Herbst and S. O'Donnell re WBD/Amazon – latest schedule language | Emails between B. Herbst and S. O'Donnell re WBDAmazon – latest schedule language | | |
| DX-448 | 23XI Employment Agreement Scott Brzozowski 2024 Executed | 23XI Employment Agreement Scott Brzozowski 2024 Executed | | |
| DX-449 | Emails between B. Starr and A. Oliver copying J. Bazant, P. Marco, B. Herbst, W. Wagner, and E. Casey re Fox/NASCAR Agreement (11.21.23) attaching NASCAR Rights Term Sheet.2025 (11.27.23) | Emails between B. Starr and A. Oliver copying J. Bazant, P. Marco, B. Herbst, W. Wagner, and E. Casey re FoxNASCAR Agreement (11.21.23) attaching NASCAR Rights Term Sheet.2025 (11.27.23) | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-450 | Emails between A. Oliver and B. Starr copying J. Bazant, P. Marco, B. Herbst, W. Wagner, E. Casey, and M. Snell, re Fox/NASCAR Agreement (11.21.23) attaching FOX NASCAR Rights Term Sheet.2025(11.28.23) (NASCAR REDLINE 11.28); Fox Broadcasting Company_Fox Sports 1_2025-2031_NASCAR Broadcasting_Broadcasting Telecast Rights (Final Draft 11.28.23); and Fox Broadcasting Company_Fox Sports 1_2025-2031_NASCAR Broadcasting_Broadcasting Telecast Rights (execution version) | Emails between A. Oliver and B. Starr copying J. Bazant, P. Marco, B. Herbst, W. Wagner, E. Casey, and M. Snell, re FoxNASCAR Agreement (11.21.23) attaching FOX NASCAR Rights Term Sheet.2025(11.28.23) | | |
| DX-451 | Email from A. Oliver to B. Herbst re FW: Fox/NASCAR Agreement (11.21.23) | Email from A. Oliver to B. Herbst re FW FoxNASCAR Agreement (11.21.23) | | |
| DX-452 | Fox/NASCAR Broadcasting Telecast Rights Agreement- 2023 Final Executed Version | FoxNASCAR Broadcasting Telecast Rights Agreement- 2023 Final Executed Version | | |
| DX-453 | Email from B. Starr to A. Oliver, copying J. Bazant, P. Marco, B. Herbst, W. Wanger, E. Casey, M. Snell re Fox/NASCAR Agreement (11.21.23) attaching NASCAR Rights Term Sheet.2025 (11.28.23)(955890.45). | Email from B. Starr to A. Oliver, copying J. Bazant, P. Marco, B. Herbst, W. Wanger, E. Casey, M. Snell re FoxNASCAR Agreement (11.21.23) attaching NASCAR Rights Term Sheet.2025 (11.28.23)(955890.45). | | |
| DX-454 | Fox/NASCAR Broadcasting Telecast Rights Agreement | Fox/NASCAR Broadcasting Telecast Rights Agreement | | |
| DX-455 | Amazon - NASCAR Media Rights Agreement, | Amazon - NASCAR Media Rights Agreement, | | |
| DX-456 | NASCAR/WBD: Media Rights Letter Agreement | NASCAR/WBD: Media Rights Letter Agreement | | |
| DX-457 | 23XI Employment Agreement Matt Wilps 2024-2025 Executed | 23XI Employment Agreement Matt Wilps 2024-2025 Executed | | |
| DX-458 | Email from N. Haves to M. Helton re OEM Council Presentation attaching OEM Council #4 12.06.2023.pdf | Email from N. Haves to M. Helton re OEM Council Presentation attaching OEM Council #4 12.06.2023.pdf | | |
| DX-459 | Emails between T. Cindric and J. Freeze copying M. Nelson re Technical Alliance Agreement – Draft attaching 2023_2024 Team Penske Front Row Technical Alliance Agreement | Emails between T. Cindric and J. Freeze copying M. Nelson re Technical Alliance Agreement – Draft attaching 2023_2024 Team Penske Front Row Technical Alliance Agreement | | |
| DX-460 | Technical Alliance Agreement Between Penske Racing South, Inc. and Front Row Motorsports, Inc. | Technical Alliance Agreement Between Penske Racing South, Inc. and Front Row Motorsports, Inc. | | |
| DX-461 | Texts between C. Polk, J. Marshall, R. Kauffman, D. Alpern, S. Newmark, J. Gordon and T. Gallida | Texts between C. Polk, J. Marshall, R. Kauffman, D. Alpern, S. Newmark, J. Gordon and T. Gallida | | |
| DX-462 | Texts between J. Marshall, C. Polk, D. Alpern, J. Gordon, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, J. Gordon, and R. Kauffman | | |
| DX-463 | 23XI Employment Agreement Eric Smith 2024 | 23XI Employment Agreement Eric Smith 2024 | | |
| DX-464 | Email from J. Marshall to J. Marshall re [no subject] | Email from J. Marshall to J. Marshall re [no subject] | | |
| DX-465 | Emails between J. Freeze and N. Caldwell re 2024 NASCAR Kansas Partnership Opportunity | Emails between J. Freeze and N. Caldwell re 2024 NASCAR Kansas Partnership Opportunity | | |
| DX-466 | Email from B. Jenkins to E. Whaley re 2024 NASCAR Kansas Partnership Opportunity | Email from B. Jenkins to E. Whaley re 2024 NASCAR Kansas Partnership Opportunity | | |
| DX-467 | Texts between C. Polk, J. Marshall, R. Kauffman, D. Alpern, S. Newmark, J. Gordon and T. Gallida | Texts between C. Polk, J. Marshall, R. Kauffman, D. Alpern, S. Newmark, J. Gordon and T. Gallida | | |
| DX-468 | Emails between R. Kauffman and J. Marshall re RTA – TNC communication to NASCAR – Draft | Emails between R. Kauffman and J. Marshall re RTA – TNC communication to NASCAR – Draft | | |
| DX-469 | FRM Garrett Sydnor Employee Agreement | FRM Garrett Sydnor Employee Agreement | | |
| DX-470 | Emails between C. Polk, J. Gordon, D. Alpern, S. Newmark, and J. Marshall re NASCAR call | Emails between C. Polk, J. Gordon, D. Alpern, S. Newmark, and J. Marshall re NASCAR call | | |
| DX-471 | Email from S. Newmark to C. Polk, J. Gordon, J. Marshall, and R. Kauffman copying D. Alpern re Draft – Charter Agreement attaching Charter Member Agreement 12-22-2023 | Email from S. Newmark to C. Polk, J. Gordon, J. Marshall, and R. Kauffman copying D. Alpern re Draft – Charter Agreement attaching Charter Member Agreement 12-22-2023 | | |
| DX-472 | Email from J. Marshall to B. Jenkins and J. Freeze re Team Negotiating Committee Communication attaching TNC Letter to Teams | Email from J. Marshall to B. Jenkins and J. Freeze re Team Negotiating Committee Communication attaching TNC Letter to Teams | | |
| DX-473 | 23XI Balance Sheet as of December 31, 2023 | 23XI Balance Sheet as of December 31, 2023 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-474 | 23XI Profit and Loss Statement January through December 2023 | 23XI Profit and Loss Statement January through December 2023 | | |
| DX-475 | 23XI Real Estate Holdings General Ledger as of December 31, 2023 | 23XI Real Estate Holdings General Ledger as of December 31, 2023 | | |
| DX-476 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2023 and 2022 with Report of Independent Auditors | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2023 and 2022 with Report of Independent Auditors | | |
| DX-477 | Joe Gibbs Racing and 23XI Racing Services Agreement | Joe Gibbs Racing and 23XI Racing Services Agreement | | |
| DX-478 | Email from G. Humphrey to C. Polk and E. Portnoy copying M. Jordan re Sharing attaching F1 Team 12 Prospective PRFAQ | Email from G. Humphrey to C. Polk and E. Portnoy copying M. Jordan re Sharing attaching F1 Team 12 Prospective PRFAQ | | |
| DX-479 | FRM Employee Agreement -- Boiler Plate - Senior Level | FRM Employee Agreement -- Boiler Plate - Senior Level | | |
| DX-480 | Email from D. Alpern to J. Marshall, C. Polk, S. Newmark, and J. Gordon re Follow up from today's call attaching Potential Revenue Splits [23] | Email from D. Alpern to J. Marshall, C. Polk, S. Newmark, and J. Gordon re Follow up from today's call attaching Potential Revenue Splits [23] | | |
| DX-481 | Email from S. Newmark to S. O'Donnell copying C. Polk, J. Gordon, T. Galida, D. Alpern, P. Zern, S. Phelps, S. Prime, A. Oliver and B. Kennedy re High Level Charter Agreement Comments attaching Charter Agreement - NASCAR Proposed vs. 2016 Agreement 01152024 FINAL | DX-481 Email from S. Newmark to S. O'Donnell copying C. Polk, J. Gordon, T. Galida, D. Alpern, P. Zern, S. Phelps, S. Prime, A. Oliver and B. Kennedy re High Level Charter Agreement Comments attaching | | |
| DX-482 | 23XI Corey Heim Driver Agreement | 23XI Corey Heim Driver Agreement | | |
| DX-483 | Email from J. Freeze to C. Troup re Loves / Citgo Summaries attaching Summary of Love's and Citgo credits - MDS; 2020 Sponsorship Payment Timeline - 12.31.20; 2021 Sponsorships; 2022 Sponsorships; 2023 Sponsorships; Sponsorship Payment timeline as of 12.31.18; Sponsorship - 12.31.19 - FINAL | DX-483 Email from J. Freeze to C. Troup re Loves / Citgo Summaries attaching Summary of Love's and Citgo credits - MDS; 2020 Sponsorship Payment Timeline - 12.31.20; 2021 Sponsorships | | |
| DX-484 | Email from G. Motto to S. Prime and S. Schandel re 20240115 Charter Agreement - NASCAR Proposed vs. 2016 Agreement 01152024 FINAL attaching 20240115 Charter Agreement - NASCAR Proposed vs. 2016 Agreement 01152024 FINAL | Email from G. Motto to S. Prime and S. Schandel re 20240115 Charter Agreement - NASCAR Proposed vs. 2016 Agreement 01152024 FINAL attaching 20240115 Charter Agreement - NASCAR Proposed vs. 2016 Agreement 01152024 FINAL | | |
| DX-485 | Email from B. Frood to S. Lauletta re NDA attaching Confidentiality Agreement_SHR_23XI; 23XI Engagement of Interest 1-23-24 | Email from B. Frood to S. Lauletta re NDA attaching Confidentiality Agreement_SHR_23XI; 23XI Engagement of Interest 1-23-24 | | |
| DX-486 | Email from T. Galida to S. Newmark, J. Marshall, J. Gordon, R. Kauffman, C. Polk and D. Alpern re 1/25 Nascar mtg summary | Email from T. Galida to S. Newmark, J. Marshall, J. Gordon, R. Kauffman, C. Polk and D. Alpern re 1/25 Nascar mtg summary | | |
| DX-487 | Emails between J. Gordon, S. Newmark, J. Marshall, C. Polk, J. Wyne, T. Galida, R. Kauffman re 1/25 Nascar mtg summary | DX-487 Emails between J. Gordon, S. Newmark, J. Marshall, C. Polk, J. Wyne, T. Galida, R. Kauffman re 125 Nascar mtg summary | | |
| DX-488 | Texts between J. Marshall, C. Polk, D. Alpern, J. Gordon, R. Kauffman, T. Gallida and S. Newmark | Texts between J. Marshall, C. Polk, D. Alpern, J. Gordon, R. Kauffman, T. Gallida and S. Newmark | | |
| DX-489 | Texts between D. Hamlin and A. Stern | Texts between D. Hamlin and A. Stern | | |
| DX-490 | Text from J. Marshall to J. Freeze | Text from J. Marshall to J. Freeze | | |
| DX-491 | Texts between S. Lauletta and T. Puchyr | Texts between S. Lauletta and T. Puchyr | | |
| DX-492 | Texts between D. Hamlin and R. Kauffman | Texts between D. Hamlin and R. Kauffman | | |
| DX-493 | Texts between D. Hamlin and G. Mason | Texts between D. Hamlin and G. Mason | | |
| DX-494 | Texts between G. Mason and C. Polk | Texts between G. Mason and C. Polk | | |
| DX-495 | Emails between D. Hamlin, C. Polk and G. Mason re Agreement Concepts | Emails between D. Hamlin, C. Polk and G. Mason re Agreement Concepts | | |
| DX-496 | Email from J. Marshall to B. Jenkins re RTA - A Message from the Team Negotiating Committee - CONFIDENTIAL attaching Correspondence to NASCAR FINAL | Email from J. Marshall to B. Jenkins re RTA - A Message from the Team Negotiating Committee - CONFIDENTIAL attaching Correspondence to NASCAR FINAL | | |
| DX-497 | Emails between J. Freeze, A. Green, and J. Dennison re RE: Potential Hand Dryer Trade-Martinsville with Todd | DX-497 Emails between J. Freeze, A. Green, and J. Dennison re RE Potential Hand Dryer Trade-Martinsville with Todd | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-498 | Emails between C. Polk, J. Gordon, D. Alpern, S. Newmark, and J. Marshall re Charters – Next Steps | Emails between C. Polk, J. Gordon, D. Alpern, S. Newmark, and J. Marshall re Charters – Next Steps | | |
| DX-499 | Texts between C. Polk, D. Hamlin, S. Lauletta and G. Mason | Texts between C. Polk, D. Hamlin, S. Lauletta and G. Mason | | |
| DX-500 | Email from G. Motto to L. Kennedy re Meeting materials attaching 2025AB SM Discussion materials Feb 13 2024 | Email from G. Motto to L. Kennedy re Meeting materials attaching 2025AB SM Discussion materials Feb 13 2024 | | |
| DX-501 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern S. Newmark, T. Gallida and R. Kauffman re TNC – Notes from Discussions with Teams - CONFIDENTIAL / NOT TO BE FORWARDED PLEASE | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern S. Newmark, T. Gallida and R. Kauffman re TNC | | |
| DX-502 | Emails between R. Kauffman, J. Gordon, J. Marshall, copy to S. Newmark, T. Galida, C. Polk, and D. Alpern re TNC - Communication to Teams UPDATED 9:21 AM | Emails between R. Kauffman, J. Gordon, J. Marshall, copy to S. Newmark, T. Galida, C. Polk, and D. Alpern re TNC | | |
| DX-503 | Texts between R. Kaufmann, C. Polk, D. Alpern, J. Marshall, J. Gordon, T. Gallida, and S. Newmark | Texts between R. Kaufmann, C. Polk, D. Alpern, J. Marshall, J. Gordon, T. Gallida, and S. Newmark | | |
| DX-504 | Texts between J. Freeze and J. Marshall | Texts between J. Freeze and J. Marshall | | |
| DX-505 | Emails between P. Rogers, T. Clark to D. Wolfe, S. Prime, and P. Jung re Teams | Emails between P. Rogers, T. Clark to D. Wolfe, S. Prime, and P. Jung re Teams | | |
| DX-506 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Galida and R. Kauffman re TNC – Presentation to Teams Final attaching Daytona 2024 February 17th | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Galida and R. Kauffman re TNC | | |
| DX-507 | Email from J. Marshall to R. Kauffman blind copying C. Polk re INC - Follow Up from Feb. 17, 2024 Daytona Meeting | Email from J. Marshall to R. Kauffman blind copying C. Polk re INC - Follow Up from Feb. 17, 2024 Daytona Meeting | | |
| DX-508 | Email from J. Freeze to J. Dennison re TNC Follow Up from Feb. 17, 2024 Daytona Meeting | Email from J. Freeze to J. Dennison re TNC Follow Up from Feb. 17, 2024 Daytona Meeting | | |
| DX-509 | FRM Open Team Owner Agreement – K. Grala | FRM Open Team Owner Agreement – K. Grala | | |
| DX-510 | Texts between J. Freeze and J. Marshall | Texts between J. Freeze and J. Marshall | | |
| DX-511 | Texts between C. Polk, J. Gordon, D. Alpern, S. Newmark, J. Marshall, R. Kauffman and T. Gallida | Texts between C. Polk, J. Gordon, D. Alpern, S. Newmark, J. Marshall, R. Kauffman and T. Gallida | | |
| DX-512 | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Galida, and R. Kauffman | Texts between J. Gordon, S. Newmark, D. Alpern, C. Polk, J. Marshall, T. Galida, and R. Kauffman | | |
| DX-513 | Email from J. Marshall to P. Roberts, S. Lampe, T. Carmichael, R. Brenton, C. Rice, and J. Ballard, blind copying C. Polk re Pool Allocation Committee – Overview Memorandum attaching Memo - Pool Allocation Committee Overview | Email from J. Marshall to P. Roberts et al. re Pool Allocation Committee – Overview Memorandum | | |
| DX-514 | Email from J. Marshall to R. Kauffman, C. Polk, D. Alpern, J. Gordon, T. Galida, and S. Newmark re Pool Allocation Committee – Materials 2/27/24 Meeting attaching Memo – Pool Allocation Committee Overview 02272024; Copy 2 of Pool Allocation Committee (3) | Email from J. Marshall to R. Kauffman, C. Polk, D. Alpern, J. Gordon, T. Galida, and S. Newmark re Pool Allocation | | |
| DX-515 | Texts between D. Hamlin and C. Heim | Texts between D. Hamlin and C. Heim | | |
| DX-516 | Emails from J. Marshall to C. Polk, J. Gordon, D. Alpern, S. Newmark, R. Kauffman, and T. Gallida re TNC (1 of 2 emails) Pool Allocation Committee – Update 2/29/2024 | Emails from J. Marshall to C. Polk, J. Gordon, D. Alpern, S. Newmark, R. Kauffman, and T. Gallida re TNC | | |
| DX-517 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Gailda, R. Kauffman re TNC (2 of 2 emails) - Update from TNC to Team Owners/Principals - DRAFT FOR REVIEW / APPROVAL BEFORE SENDING | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Gailda, R. Kauffman re TNC | | |
| DX-518 | Emails between G. Mason and C. Polk re 23XI \| Charter | Emails between G. Mason and C. Polk re 23XI \| Charter | | |
| DX-519 | Texts between D. Hamlin, G. Mason and C. Polk | Texts between D. Hamlin, G. Mason and C. Polk | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-520 | Meeting Minutes of the Pool Allocation Committee February 29, 2024 | Meeting Minutes of the Pool Allocation Committee February 29, 2024 | | |
| DX-521 | Texts between C. Polk and G. Mason | Texts between C. Polk and G. Mason | | |
| DX-522 | Email from S. Lauletta to B. Frood copying J. Custer re 23XI \| Charter attaching SHR Reply 3_4_34 | Email from S. Lauletta to B. Frood copying J. Custer re 23XI \| Charter attaching SHR Reply 3_4_34 | | |
| DX-523 | Email from Ford Motor Co. to J. Freeze re Ford Motor Company sent a new Purchase Order OR249913 attaching Front Row Motorsports Sponsorship Contract and Supplier Travel and Expense Policy | Email from Ford Motor Co. to J. Freeze re Ford Motor Company sent a new Purchase Order OR249913 | | |
| DX-524 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-525 | Email from S. Prime to P. Roberts re Charter Transactions attaching March 2024 - Consolidated Transfer Approval Forms | Email from S. Prime to P. Roberts re Charter Transactions attaching March 2024 - Consolidated Transfer Approval Forms | | |
| DX-526 | Email from G. Mason to S. Lauletta re Proposed Contract attaching Employment Agreement - Steve Lauletta (13530696.4) and Steve potential payout on two charters | Email from G. Mason to S. Lauletta re Proposed Contract attaching Employment Agreement | | |
| DX-527 | Emails between M. Jordan and C. Polk re SBL: Madkour: Big-name investors target growth sports | Emails between M. Jordan and C. Polk re SBL: Madkour: Big-name investors target growth sports | | |
| DX-528 | Executed Support and Sponsorship Agreement between 2311 Racing LLC and Toyota Motor Sales, U.S.A., Inc. | Executed Support and Sponsorship Agreement between 2311 Racing LLC and Toyota Motor Sales, U.S.A., Inc. | | |
| DX-529 | Email from J. Freeze to J. Custer copying B. Jenkins re Front Row Motorsports – Charter Sale – Form Indication of Interest attaching Charter Purchase – Indication of Interest – FRM | Email from J. Freeze to J. Custer copying B. Jenkins re Front Row Motorsports – Charter Sale | | |
| DX-530 | 23XI Open Team Owner Agreement – K. Kobayashi | 23XI Open Team Owner Agreement – K. Kobayashi | | |
| DX-531 | US Racing League USRL, LLC Organizational Resolutions | US Racing League USRL, LLC Organizational Resolutions | | |
| DX-532 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, and T. Galida copying R. Kauffman re TNC - Correspondence and Talking Points - DRAFT attaching USRL Talking Points - Confidential - DRAFT 03202024 v. I and Confidential Note from TNC to Teams 03202024 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, and T. Galida copying R. Kauffman re TNC | | |
| DX-533 | Email from J. Marshall to C. Rice re Pool Allocation Committee - 3/20/24 Presentation | Email from J. Marshall to C. Rice re Pool Allocation Committee - 3.20.24 Presentation | | |
| DX-534 | Texts between S. Lauletta and J. Gort | Texts between S. Lauletta and J. Gort | | |
| DX-535 | Pro-Sport Management Analysis for Potential 23XI 3rd Charter Purchase | Pro-Sport Management Analysis for Potential 23XI 3rd Charter Purchase | | |
| DX-536 | Email from C. Polk to G. Mason copying M. Jordan re 23XI Denny | Email from C. Polk to G. Mason copying M. Jordan re 23XI Denny | | |
| DX-537 | Email from D. Hamlin and S. Lauletta re 3rd Charter discussion | Email from D. Hamlin and S. Lauletta re 3rd Charter discussion | | |
| DX-538 | Texts between C. Polk and M. Jordan | Texts between C. Polk and M. Jordan | | |
| DX-539 | Email from S. Prime to S. O'Donnell, S. Phelps, B. Kennedy, G. Motto, and G. Crotty re Leadership Deck for tomorrow AM attaching 20240326 - Weekly Leadership Meeting v3 | Email from S. Prime to S. O'Donnell, S. Phelps, B. Kennedy, G. Motto, and G. Crotty re Leadership Deck | | |
| DX-540 | Email from T. Carmichael, P. Roberts, and J. Marshall re Pool Allocation Committee – Presentation – LAST LOOKS | Email from T. Carmichael, P. Roberts, and J. Marshall re Pool Allocation Committee – Presentation – LAST LOOKS | | |
| DX-541 | Emails between J. Essex, S. Newmark, J. Marshall and C. Polk copying J. Gordon, D. Alpern, R. Kauffman, and T. Galida re TNC – Recap of Call with NYT & Next Steps | Emails between J. Essex, S. Newmark, J. Marshall and C. Polk copying J. Gordon, D. Alpern, R. Kauffman | | |
| DX-542 | Texts between C. Polk, S. Lauletta, G. Mason, and D. Hamlin | Texts between C. Polk, S. Lauletta, G. Mason, and D. Hamlin | | |
| DX-543 | Texts between J. Marks and D. Hamlin | Texts between J. Marks and D. Hamlin | | |
| DX-544 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Galida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Galida, and R. Kauffman | | |
| DX-545 | Texts between J. Freeze and J. Marshall | Texts between J. Freeze and J. Marshall | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-546 | Texts between C. Polk, S. Lauletta, D. Hamlin, and G. Mason | Texts between C. Polk, S. Lauletta, D. Hamlin, and G. Mason | | |
| DX-547 | Texts between S. Lauletta, C. Polk, G. Mason, and D. Hamlin | Texts between S. Lauletta, C. Polk, G. Mason, and D. Hamlin | | |
| DX-548 | Texts between D. Hamlin and J. Gluck | Texts between D. Hamlin and J. Gluck | | |
| DX-549 | Email from C. Polk to J. Marshall copying J. Gordon, D. Alpern, S. Newmark, R. Kauffman, T. Gailda re TNC - Discussions with Trackhouse | Email from C. Polk to J. Marshall copying J. Gordon, D. Alpern, S. Newmark, R. Kauffman, T. Gailda re TNC | | |
| DX-550 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, R. Kauffman, and T. Galida | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, R. Kauffman, and T. Galida | | |
| DX-551 | Email from L. Horne to B. Jenkins copying J. Freeze re Charter Agreement Negotiation - Front Row Motorsports/Letter from Jim France attaching Front Row Motorsports Charter Letter 4.8.24 (Signed)(1013553.9) and 2025 Charter Agreement - Exhibit B DRAFT | Email from L. Horne to B. Jenkins copying J. Freeze re Charter Agreement Negotiation - Front Row Motorsports Letter | | |
| DX-552 | Email from C. Polk to M. Jordan re Team Negotiating Committee Communication | Email from C. Polk to M. Jordan re Team Negotiating Committee Communication | | |
| DX-553 | Email from D. Hamlin to C. Polk copying G. Mason and S . Lauletta re TNC Letter to NASCAR in Response to April 9, 2024 Request to Meet with Each Team | Email from D. Hamlin to C. Polk copying G. Mason and S . Lauletta re TNC Letter to NASCAR | | |
| DX-554 | Email from D. Hamlin to C. Polk copying G. Mason and S. Lauletta re TNC - Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team | Email from D. Hamlin to C. Polk copying G. Mason and S. Lauletta re TNC - Letter to NASCAR | | |
| DX-555 | Email from C. Polk to M. Jordan re Fwd: TNC – Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team attaching NASCAR Correspondence 04102024 FINAL | Email from C. Polk to M. Jordan re Fwd TNC – Letter to NASCAR in Response to April 9, 2024 Request | | |
| DX-556 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and T. Gallida re TNC – DRAFT of Letter to Teams attaching NASCAR Correspondence 04102024 DRAFT v.3 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and T. Gallida re TNC | | |
| DX-557 | Email from S. Newmark to R. Kauffman, J. Marshall, and C. Polk re DRAFT – Letter from Teams to NASCAR | Email from S. Newmark to R. Kauffman, J. Marshall, and C. Polk re DRAFT – Letter from Teams to NASCAR | | |
| DX-558 | Texts between J. Marshall, R. Kauffman, C. Polk, D. Alpern, J. Gordon, T. Galida, and S. Newmark | Texts between J. Marshall, R. Kauffman, C. Polk, D. Alpern, J. Gordon, T. Galida, and S. Newmark | | |
| DX-559 | Email from J. Gordon to C. Polk copying J. Marshall, D. Alpern, S. Newmark, T. Galida, and R. Kauffman re TNC – Response to NASCAR's April 9, 2024 Letter to Teams – DRAFT | Email from J. Gordon to C. Polk copying J. Marshall, D. Alpern, S. Newmark, T. Galida, and R. Kaufmann re TNC | | |
| DX-560 | Email from J. Marshall to J. Marshall re TNC - Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team attaching NASCAR Correspondence 04102024 FINAL | Email from J. Marshall to J. Marshall re TNC - Letter to NASCAR in Response to April 9, 2024 Request | | |
| DX-561 | Email from G. Mason to S. Lauletta copying C. Polk and D. Hamlin re TNC - Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team | Email from G. Mason to S. Lauletta copying C. Polk and D. Hamlin re TNC - Letter to NASCAR in Response to April 9, 2024 Request | | |
| DX-562 | Email from S. Lauletta to D. Hamlin copying C. Polk and G. Mason re TNC - Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team | Email from S. Lauletta to D. Hamlin copying C. Polk and G. Mason re TNC - Letter to NASCAR | | |
| DX-563 | Email from S. Newmark to T. Galida, D. Alpern copying C. Polk, J. Marshall, J. Gordon, and R. Kauffman re TNC – Letter to NASCAR in Response to April 9, 2024 Request to Meet with each Team | Email from S. Newmark to T. Galida, D. Alpern copying C. Polk, J. Marshall, J. Gordon, and R. Kauffman re TNC | | |
| DX-564 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-565 | Text Messages between J. Marshall and J. Freeze | Text Messages between J. Marshall and J. Freeze | | |
| DX-566 | Texts between J. Dennison and J. Freeze | Texts between J. Dennison and J. Freeze | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-567 | Email from T. Sissie to S. Phelps and S. O'Donnell copying D. Gerrish re Team Letter Responses attaching Team Letter Responses and Charter Letter Responses from Stewart Haas, RCR, Kaulig, JTG Dauherty, Joe Gibbs Racing, Penske, Trackhouse, and 23XI | Email from T. Sissie to S. Phelps and S. O'Donnell copying D. Gerrish re Team Letter Responses | | |
| DX-568 | Email from L. Horne to J. Carl re: Letter from Trackhouse | Email from L. Horne to J. Carl re: Letter from Trackhouse | | |
| DX-569 | Texts between J. Dickerson and J. Marshall | Texts between J. Dickerson and J. Marshall | | |
| DX-570 | Texts between D. Alpern and J. Marshall | Texts between D. Alpern and J. Marshall | | |
| DX-571 | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall | | |
| DX-572 | Texts between D. Hamlin and S. Lauletta | Texts between D. Hamlin and S. Lauletta | | |
| DX-573 | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, R. Kauffman, and T. Galida | Texts between C. Polk, D. Alpern, S. Newmark, J. Gordon, J. Marshall, R. Kauffman, and T. Galida | | |
| DX-574 | Email from J. Custer to B. Jenkins copying J. Freeze and B. Frood re SHR/Front Row - fully executed Purchase Agreements attaching Executed Asset Purchase Agr - Front Row Motorsports and Executed Charter Purchase Agr - Front Row Motorsports | Email from J. Custer to B. Jenkins copying J. Freeze and B. Frood re SHR/Front Row - fully executed Purchase Agreements | | |
| DX-575 | Email from J. Marshall to "undisclosed-recipients" blind copying J. Ballard re Team Negotiating Committee - Pool Allocation Committee Presentation - CONFIDENTIAL TEAM INFORMATION attaching V5 Pool Allocation Committee Team Presentation FINAL | Email from J. Marshall to "undisclosed-recipients" blind copying J. Ballard re Team Negotiating Committee | | |
| DX-576 | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall (TNC) | Texts between J. Gordon, C. Polk, D. Alpern, S. Newmark, R. Kauffman, and J. Marshall (TNC) | | |
| DX-577 | Texts between J. Marshall and S. Lauletta | Texts between J. Marshall and S. Lauletta | | |
| DX-578 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-579 | Texts between D. Alpern, J. Gordon, J. Marshall, S. Newmark, T. Gallida , R. Kauffman, and C. Polk | Texts between D. Alpern, J. Gordon, J. Marshall, S. Newmark, T. Gallida , R. Kauffman, and C. Polk | | |
| DX-580 | Texts between J. Marshall, C. Polk, R. Kauffman, S. Newmark, T. Galida, D. Alpern, and J. Gordon regarding speaking with media | Texts between J. Marshall, C. Polk, R. Kauffman, S. Newmark, T. Galida, D. Alpern, and J. Gordon | | |
| DX-581 | Texts between T. Galida and J. Marshall | Texts between T. Galida and J. Marshall | | |
| DX-582 | Email from S. Newmark to S. Prime re Pool Allocation attaching Pool Allocation Committee Presentation for NASCAR FINAL | Email from S. Newmark to S. Prime re Pool Allocation attaching Pool Allocation Committee Presentation for NASCAR | | |
| DX-583 | Email from S. Prime to S. O'Donnell, S. Phelps, B. Kennedy, G. Motto, A. Oliver, and D. Pancheri re Pool Allocation attaching Pool Allocation Committee Presentation for NASCAR FINAL | Email from S. Prime to S. O'Donnell, S. Phelps, B. Kennedy, G. Motto, A. Oliver, and D. Pancheri re Pool Allocation | | |
| DX-584 | Email from S. Newmark to J. Marshall, D. Alpern, R. Kauffman, J. Gordon, T. Galida, and C. Polk re FW: Pool Allocation forwarding email from S. Newmark to S. Prime RE: Pool Allocation | Email from S. Newmark to J. Marshall, D. Alpern, R. Kauffman, J. Gordon, T. Galida, and C. Polk re FW Pool Allocation | | |
| DX-585 | Texts between C. Polk, R. Kauffman, S. Newmark, T. Galida, D. Alpern, J. Marshall, and J. Gordon | Texts between C. Polk, R. Kauffman, S. Newmark, T. Galida, D. Alpern, J. Marshall, and J. Gordon | | |
| DX-586 | Texts between C. Polk and J. Bazant | Texts between C. Polk and J. Bazant | | |
| DX-587 | Email from D. Hamlin to C. Polk re Re: Going Forward | Email from D. Hamlin to C. Polk re Re: Going Forward | | |
| DX-588 | Texts between D. Hamlin and S. Lauletta | Texts between D. Hamlin and S. Lauletta | | |
| DX-589 | Texts between J. Marks, D. Hamlin, C. Polk | Texts between J. Marks, D. Hamlin, C. Polk | | |
| DX-590 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-591 | Texts between J. Marks, C. Polk, and D. Hamlin | Texts between J. Marks, C. Polk, and D. Hamlin | | |
| DX-592 | Texts between B. Anthony and J. Marshall | Texts between B. Anthony and J. Marshall | | |
| DX-593 | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | Texts between J. Marshall, C. Polk, D. Alpern, S. Newmark, J. Gordon, T. Gallida, and R. Kauffman | | |
| DX-594 | Texts between J. Lange and J. Freeze | Texts between J. Lange and J. Freeze | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-595 | Texts between J. Freeze, K. Cahill, W. Aylor, K. Keenan, and H. Belch | Texts between S. Freeze, K. Cahill, W. Aylor, K. Keenan, and H. Belch | | |
| DX-596 | Texts between J. Marshall and C. Polk | Texts between J. Marshall and C. Polk | | |
| DX-597 | Texts between D. Alpern and J. Marshall | Texts between D. Alpern and J. Marshall | | |
| DX-598 | Emails between S. Phelps, G. Crotty, S. O'Donnell, G. Motto, and S. Prime copying D. Pancheri, A. Oliver, B. Kennedy, and E. Nyquist re Proposed Charter Changes | Emails between S. Phelps, G. Crotty, S. O'Donnell, G. Motto, and S. Prime copying D. Pancheri, A. Oliver, B. Kennedy, and | | |
| DX-599 | Email from S. Lauletta to S. Newmark, T. Gailda, D. Alpern, copying J. Marshall re FW: NG Parts / Cost Committee Meeting - Roush Industries attaching NG Parts Cost Committee and Roush Industries Pricing 2025-2027 Contract Extension REV5 | Email from S. Lauletta to S. Newmark, T. Gailda, D. Alpern, copying J. Marahall re FW NG Parts Cost Committee Meeting | | |
| DX-600 | Email from T. Gallda to S. Lauletta, S. Newmark, copying J. Marshall re RE: NG Parts / Cost Committee Meeting - Roush Inustries | Email from T. Galida to S. Lauletta, S. Newmark, copying J. Marshall re RE NG Parts Cost Committee Meeting | | |
| DX-601 | Email from N. Levy to B. Herbst re FW: Broadcast agreements attaching Amazon Content Services LLC_NB_2025-2031_Media Rights (Executed)(1001598.4); NBCUniversal_NASCAR Broadcasting_2023 Binding Term Sheet_broadcast rights NCS 2025-2031 (executed 7.19.23)(647683.2); The CW Network LLC - NASCAR Broadcasting LLC - 2025-2031 NXS Media Rights Acquisition Binding Term Sheet (executed)(647845.4); Warner Bros. Discovery WBD_NASCAR Broadcasting_2025-2031 Media Rights (executed 11.28.23)(1001329.6); Fox Broadcasting Company_Fox Sports 1_2025-2031_NASCAR Broadcasting_Broadcasting Telecast Rights (executed)(659717.8) | Email from N. Levy to B. Herbst re FW Broadcast agreements attaching Amazon Content Services LLC_NB | | |
| DX-602 | Texts between S. Lauletta and D. Hamlin | Texts between S. Lauletta and D. Hamlin | | |
| DX-603 | Texts between S. Lauletta and D. Hamlin | Texts between S. Lauletta and D. Hamlin | | |
| DX-604 | Email from J. Custer to J. Freeze re RE: Several Items this week | Email from J. Custer to J. Freeze re RE: Several Items this week | | |
| DX-605 | Email from J. Cohen to B. Kennedy copying J. Hamilton, N. Cruz, D. Muldowney, J. Kaproth, B. Nilsen, and T. Melfi re Circuit of the Northwest Update attaching CNW Investor Business Summary NASCAR 5.21.2024; Independent Market Demand and Financial Feasibility 2023 Report; CNW Bond Timetable; and CNW Construction Timeline | Email from J. Cohen to B. Kennedy copying J. Hamilton, N. Cruz, D. Muldowney, J. Kaproth, B. Nilsen | | |
| DX-606 | Email from G. Mason to M. Jordan and C. Polk | Email from G. Mason to M. Jordan and C. Polk | | |
| DX-607 | Email from S. Phelps to D. Hamlin and S. Lauletta copying C. Polk re Charter Agreement attaching Charter Summary Chart – 20240528; Charter Agreement Draft – 20240528 | Email from S. Phelps to D. Hamlin and S. Lauletta copying C. Polk re Charter Agreement attaching Charter Summary | | |
| DX-608 | Email from C. Polk to G. Mason copying M. Jordan re Re: Third Charter | Email from C. Polk to G. Mason copying M. Jordan re Re: Third Charter | | |
| DX-609 | Todd Gilliland Driver Agreement | Todd Gilliland Driver Agreement | | |
| DX-610 | Emails between B. Kennedy and N. Igdalsky re Pocono / NEM - 2025 Sanction Materials attaching 2025 Executed National Series Sanction Agreement (NCS NXS NCTS) Independent NEM (4.26.24) | Emails between B. Kennedy and N. Igdalsky re Pocono  NEM - 2025 Sanction Materials attaching 2025 Executed Nation | | |
| DX-611 | Texts between J. Dickerson and S. Prime | Texts between J. Dickerson and S. Prime | | |
| DX-612 | Texts between J. Dickerson and S. Prime | Texts between J. Dickerson and S. Prime | | |
| DX-613 | Email from C. Polk to M. Jordan re Fwd: 3d Charter forwarding email from C. Polk to R. Moskowitz, D. Hamlin, G. Mason, S. Lauletta | Email from C. Polk to M. Jordan re Fwd 3d Charter forwarding email from C. Polk to R. Moskowitz, D. hamlin | | |
| DX-614 | Texts between D. Hamlin and J. Dickerson | Texts between D. Hamlin and J. Dickerson | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-615 | Email from J. Marshall to J. Freeze copying B. Jenkins, R. Kauffman re Re: Charter Agreement Summary - NASCAR's May 28, 2024 Draft - CONFIDENTIAL - PLEASE DO NOT FORWARD | Email from J. Marshall to J. Freeze copying B. Jenkins, R. Kauffman re Re Charter Agreement Summary | | |
| DX-616 | Texts between E. Wood, J. Wood, K. Wood, L. Wood and J. Marshall | Texts between E. Wood, J. Wood, K. Wood, L. Wood and J. Marshall | | |
| DX-617 | Email from J. Freeze to J. Marshall copying B. Jenkins, R. Kauffman re Re: Charter Agreement Summary - NASCAR's May 28, 2024 Draft - CONFIDENTIAL - PLEASE DO NOT FORWARD | Email from J. Freeze to J. Marshall copying B. Jenkins, R. Kauffman re Re Charter Agreement Summary | | |
| DX-618 | Texts between C. Polk. G. Mason, S. Lauletta, and D. Hamlin | Texts between C. Polk. G. Mason, S. Lauletta, and D. Hamlin | | |
| DX-619 | Email from D. Hamlin to S. Lauletta copying C. Polk re Re: Charter Agreement - Discussion on Changes | Email from D. Hamlin to S. Lauletta copying C. Polk re Re: Charter Agreement - Discussion on Changes | | |
| DX-620 | Email from D. Hamlin to S. Lauletta copying C. Polk re Re: Charter Agreement - Discussion on Changes | Email from D. Hamlin to S. Lauletta copying C. Polk re Re: Charter Agreement - Discussion on Changes | | |
| DX-621 | Texts between M. Jordan and D. Hamlin | Texts between M. Jordan and D. Hamlin | | |
| DX-622 | Texts between D. Hamlin and S. Lauletta | Texts between D. Hamlin and S. Lauletta | | |
| DX-623 | Email from S. Lauletta to J. Custer and B. Frood re Agreement Draft Redline attaching SHR Charter Purchase Agreement – 6-7-24 Redline | Email from S. Lauletta to J. Custer and B. Frood re Agreement Draft Redline attaching SHR Charter Purchase | | |
| DX-624 | Texts between C. Polk, J. Gordon, D. Alpern, J. Marshall, S. Newmark and T. Galida | Texts between C. Polk, J. Gordon, D. Alpern, J. Marshall, S. Newmark and T. Galida | | |
| DX-625 | 23XI Open Team Owner Agreement – C. Heim | 23XI Open Team Owner Agreement – C. Heim | | |
| DX-626 | Email between C. Polk and J. Marshall re: Charter Agreement – RECAP of June 13, 2024 Team Meeting | DX-626_Email between C. Polk and J. Marshall re Re Charter Agreement – RECAP of June 13, 2024 Team Meeting | | |
| DX-627 | Walter Mitchell Employment Agreement | Walter Mitchell Employment Agreement | | |
| DX-628 | Texts between D. Hamlin, C. Polk, G. Mason, and S. Lauletta | Texts between D. Hamlin, C. Polk, G. Mason, and S. Lauletta | | |
| DX-629 | Texts between M. Jordan and D. Hamlin | Texts between M. Jordan and D. Hamlin | | |
| DX-630 | Emails between M. Jordan, C. Polk, G. Mason, E. Portnoy (Jump Management), and A. Sadofsky (Jump Management) re FW: Snipped from Abe Madkour's Editor's Letter – SBJ | Emails between M. Jordan, C. Polk, G. Mason, E. Portnoy (Jump Management), and A. Sadofsky (Jump Management) | | |
| DX-631 | Juan Pablo Montay Driver Agreement | Juan Pablo Montay Driver Agreement | | |
| DX-632 | Texts between J. Marshall, C. Polk, J. Gordon, D. Alpern, S. Newmark, and R. Kauffman | Texts between J. Marshall, C. Polk, J. Gordon, D. Alpern, S. Newmark, and R. Kauffman | | |
| DX-633 | Texts between S. Lauletta and D. Hamlin | Texts between S. Lauletta and D. Hamlin | | |
| DX-634 | Emails between S. Lauletta, R. Moskowitz, and R. Russell re RE: 23XI Wallace | Emails between S. Lauletta, R. Moskowitz, and R. Russell re RE: 23XI Wallace | | |
| DX-635 | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Galida copying R. Kauffman re Team Meeting Charter Agreement - Update attaching Copy of Team Presentation June 2024 (2) | Email from J. Marshall to J. Gordon, C. Polk, D. Alpern, S. Newmark, T. Galida copying R. Kauffman | | |
| DX-636 | Bubba Wallace Third Amendment to Driver Agreement | Bubba Wallace Third Amendment to Driver Agreement | | |
| DX-637 | Email from J. Marshall to C. Polk re RTA Meeting attaching invite and FINAL Team Presentation June 2024 (2) | Email from J. Marshall to C. Polk re RTA Meeting attaching invite and FINAL Team Presentation June 2024 (2) | | |
| DX-638 | Email from D. Thomas to S. Phelps, S, O, Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, et al. re Competition Metrics and Fan Feedback: New Hampshire attaching Competition Metrics Dashboard 18 2024-06-23 LOU | Email from D. Thomas to S. Phelps, S, O, Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, et al. | | |
| DX-639 | Texts between D. Hamlin, C. Polk, S. Lauletta and G. Mason | Texts between D. Hamlin, C. Polk, S. Lauletta and G. Mason | | |
| DX-640 | Texts between D. Hamlin, C. Polk, S. Lauletta and G. Mason | Texts between D. Hamlin, C. Polk, S. Lauletta and G. Mason | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-641 | Texts between J. Freeze, K. Keenan, and H. Belch | Texts between J. Freeze, K. Keenan, and H. Belch | | |
| DX-642 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-643 | Email from J. Marshall to J. Marshall re RTA - Charter Agreement Summary Recap attaching Summary Resolution of Issues | Email from J. Marshall to J. Marshall re RTA - Charter Agreement Summary Recap attaching Summary Resolution of Issues | | |
| DX-644 | Text messages between J. Marshall and B. Anthony | Text messages between J. Marshall and B. Anthony | | |
| DX-645 | Texts between B. Jenkins and S. Newmark | Texts between B. Jenkins and S. Newmark | | |
| DX-646 | Emails between D. Hamlin and S. Lauletta copying C. Polk and G. Mason re Re: SHR Update | Emails between D. Hamlin and S. Lauletta copying C. Polk and G. Mason re Re: SHR Update | | |
| DX-647 | Email from L. Kennedy to B. Brewer re Fwd: Updated Motorsports Industry Economic Impact Assessment attaching Motorsports Industry Economic Impact 1.10.2020 and LEK Economic Impact Study | Email from L. Kennedy to B. Brewer re Fwd Updated Motorsports Industry Economic Impact Assessment | | |
| DX-648 | Emails between G. Mason, C. Polk, M. Jordan, and D. Hamlin re Corey Heim | Emails between G. Mason, C. Polk, M. Jordan, and D. Hamlin re Corey Heim | | |
| DX-649 | Emails between M. Jordan and C. Polk re Re: Fwd: Corey Heim | Emails between M. Jordan and C. Polk re Re: Fwd: Corey Heim | | |
| DX-650 | Texts between C. Polk and G. Mason | Texts between C. Polk and G. Mason | | |
| DX-651 | Email from J. Freeze to B. Jenkins re FW: Noah Gragson Agreement - draft attaching Noah Gragson - Front Row Driver Agreement v1.0 - DRAFT BM MARKED | Email from J. Freeze to B. Jenkins re FW Noah Gragson Agreement - draft attaching Noah Gragson - Front Row Driver | | |
| DX-652 | FRM - Driver Agreement signed by N. Gragson and J. Freeze | FRM - Driver Agreement signed by N. Gragson and J. Freeze | | |
| DX-653 | Texts between J. Marshall, C. Polk, S. Newmark, D. Alpern, R. Kauffman, and J. Gordon | Texts between J. Marshall, C. Polk, S. Newmark, D. Alpern, R. Kauffman, and J. Gordon | | |
| DX-654 | Texts between J. Marshall and J. Marks | Texts between J. Marshall and J. Marks | | |
| DX-655 | Noah Gragson Driver Agreement | Noah Gragson Driver Agreement | | |
| DX-656 | Email from C. Polk to S. Lauletta, D. Hamlin, and G. Mason re Charter Agreement-Team Revision/July 2024 attaching Redline v. May NASCAR Draft and Charter Agreement Draft - (Form Team - July 2024)-1667787-v11 | Email from C. Polk to S. Lauletta, D. Hamlin, and G. Mason re Charter Agreement-Team Revision July 2024 | | |
| DX-657 | Texts between B. Jenkins and C. Polk | Texts between B. Jenkins and C. Polk | | |
| DX-658 | Texts between J. Freeze and R. Moskowitz | Texts between J. Freeze and R. Moskowitz | | |
| DX-659 | Email from J. Custer to S. Prime re FW: FRM / SHR / Nascar charter transfer forms attaching Schedule 2 - BLANK; Schedule 1 - BLANK; and FORM 1 - TRANSFER APPROVAL FORM - BLANK 2024 | Email from J. Custer to S. Prime re FW FRM  SHR  Nascar charter transfer forms attaching Schedule 2 - BLANK | | |
| DX-660 | Charter Timeline and Framing Presentation | Charter Timeline and Framing Presentation | | |
| DX-661 | Email from R. Moskowitz to J. Freeze re Driver Agreement ZS Track Changes attaching PSM Zane Smith Front Row Motorsports Driver Agreement (2025-2026)-17270585-v2 and Redline with tracked changes - Zane Smith FRM 2025-2027 Driver Agreement v1.2 (2024.07.24) and PSM Zane Smith Front Row Motorsports Driver Agreement (2025-2026) | Email from R. Moskowtiz to J. Freeze re Driver Agreement ZS Track Changes attaching PSM Zane Smith Front | | |
| DX-662 | Charter Overview August 2024 Presentation | Charter Overview August 2024 Presentation | | |
| DX-663 | Texts between D. Alpern and J. Marshall | Texts between D. Alpern and J. Marshall | | |
| DX-664 | Emails between C. Polk and S. Lauletta copying D. Hamlin re Re: Netflix Update – Season 2 | Emails between C. Polk and S. Lauletta copying D. Hamlin re Re: Netflix Update – Season 2 | | |
| DX-665 | Email from S. Lauletta to J. Marshall re FW: RE: Netflix Update - Season 2 | Email from S. Lauletta to J. Marshall re FW: RE: Netflix Update - Season 2 | | |
| DX-666 | Texts between J. Marshall and S. Lauletta | Texts between J. Marshall and S. Lauletta | | |
| DX-667 | Text from S. Lauletta to C. Polk | Text from S. Lauletta to C. Polk | | |
| DX-668 | Texts between J. Gordon, C. Polk, D. Alpern, T. Gallida, J. Marshall, and S. Newmark | Texts between J. Gordon, C. Polk, D. Alpern, T. Gallida, J. Marshall, and S. Newmark | | |
| DX-669 | Emails between S. Phelps and A. Gould re Investors continue to kick the tires on NASCAR deals | Emails between S. Phelps and A. Gould re Investors continue to kick the tires on NASCAR deals | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-670 | Emails between S. Lauletta, J. Marshall, S. Newmark, D. Alpern, T. Galida re Netflix Update - Season 2 | Emails between S. Lauletta, J. Marshall, S. Newmark, D. Alpern, T. Galida re Netflix Update - Season 2 | | |
| DX-671 | Emails between G. Motto, S . Prime, J. France, L. Kennedy, B. Kennedy, S. O'Donnell, S. Phelps, E. Bennett, G. Crotty, D. Pancheri, and A. Oliver re RE: Charter document for Rick Meeting attaching 20240730 NASCAR Media Rights Distribution Summary | Emails between G. Motto, S . Prime, J. France, L. Kennedy, B. Kennedy, S. O'Donnell, S. Phelps, E. Bennett | | |
| DX-672 | 23XI-SHR Charter Purchase Agreement | 23XI-SHR Charter Purchase Agreement | | |
| DX-673 | Email from J. Custer to S. Lauletta copying B. Frood re Fully Executed revised 23X1/SHR Charter/Asset/Escrow agreements attaching Charter Agreement; Asset Agreement; and Escrow Agreement | Email from J. Custer to S. Lauletta copying B. Frood re Fully Executed revised 23X1SHR CharterAssetEscrow | | |
| DX-674 | Riley Herbst Sponsorship Agreement | Riley Herbst Sponsorship Agreement | | |
| DX-675 | Riley Herbst Driver Agreement | Riley Herbst Driver Agreement | | |
| DX-676 | Email from S. Lauletta to D. Hamlin and C. Polk re FW: Charter Member Agreement attaching Charter Chart Issues List 8.13; 2025 Charter Redline 8.14.24; 2025 Charter #30 – 23XI; and 2025 Charter #4 – 23XI | Email from S. Lauletta to D. Hamlin and C. Polk re FW Charter Member Agreement attaching Charter Chart Issues | | |
| DX-677 | Texts between  S. Lauletta and J. Marshall | Texts between  S. Lauletta and J. Marshall | | |
| DX-678 | Texts between  S. Newmark and S. Lauletta | Texts between  S. Newmark and S. Lauletta | | |
| DX-679 | 23XI - J. Campbell Employment Agreement | 23XI - J. Campbell Employment Agreement | | |
| DX-680 | Email from J. Freeze to A. Green re FRM – Bass Pro Shop – Noah Gragson – '25 Program options attaching Servepro2[26]; NG_Servpro_BassPro-01.jpg | Email from J. Freeze to A. Green re FRM – Bass Pro Shop – Noah Gragson – '25 Program options | | |
| DX-681 | Texts between J. Freeze and B. Jenkins | Texts between J. Freeze and B. Jenkins | | |
| DX-682 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-683 | Emails between S. Lauletta and J. Marshall copying J. Essex, D. Alpern, and E. Schaffer re Re: Netflix – Decision to be Made | Emails between S. Lauletta and J. Marshall copying J. Essex, D. Alpern, and E. Schaffer re Re: Netflix – Decision to be Made | | |
| DX-684 | Texts between S. Lauletta and T. Puchyr | Texts between S. Lauletta and T. Puchyr | | |
| DX-685 | Emails between J. Marshall and S.  Lauletta copying D. Hamlin re Re: Charter Agreement Summary - Confidential | Emails between J. Marshall and S.  Lauletta copying D. Hamlin re Re: Charter Agreement Summary - Confidential | | |
| DX-686 | Email from D. Thomas to S. Phelps, S. O, Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, et al. re Competition Metrics and Fan Feedback: Michigan attaching Competition Metrics Dashboard 24 2024-08-18 MIS | Email from D. Thomas to S. Phelps, S. O, Donnell, J. Probst, B. Kennedy, S. Prime, B. Herbst, et al. | | |
| DX-687 | Texts between J. Gordon, C. Polk, D. Alpern J. Marshall, S. Newmark, and R. Kauffman | Texts between J. Gordon, C. Polk, D. Alpern J. Marshall, S. Newmark, and R. Kauffman | | |
| DX-688 | Texts between J. Gordon, C. Polk, D. Alpern, J. Marshall, and T. Gallida | Texts between J. Gordon, C. Polk, D. Alpern, J. Marshall, and T. Gallida | | |
| DX-689 | Texts between S. Newmark and J. Marshall | Texts between S. Newmark and J. Marshall | | |
| DX-690 | Texts between D. Hamlin and B. Jenkins | Texts between D. Hamlin and B. Jenkins | | |
| DX-691 | Texts between J. Marshall and D. Hamlin | Texts between J. Marshall and D. Hamlin | | |
| DX-692 | Texts between B. Jenkins and D. Hamlin | Texts between B. Jenkins and D. Hamlin | | |
| DX-693 | Texts between J. Gordon, J. Marshall, C. Polk, and D. Alpern | Texts between J. Gordon, J. Marshall, C. Polk, and D. Alpern | | |
| DX-694 | Brit Andersen Employment Agreement | Brit Andersen Employment Agreement | | |
| DX-695 | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re Charter Agreement attaching Charter Summary 8.29.24; 2025 Charter Redline 8.29.24; 2025 Charter #04 – 23XI (execution version); and 2025 Charter #30 – 23XI (execution version) | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re Charter Agreement | | |
| DX-696 | Email from R. Moskowitz to C. Polk copying D. Hamlin re Michael Jordan Motorsports with Denny Hamlin Business Plan attaching Confidential Brief – MJM NASCAR 8-30-2020 | Email from R. Moskowitz to C. Polk copying D. Hamlin re Michael Jordan Motorsports with Denny Hamlin | | |
| DX-697 | Texts between C. Polk, D. Hamlin, G. Mason, and S. Lauletta | Texts between C. Polk, D. Hamlin, G. Mason, and S. Lauletta | | |
| DX-698 | Corey Heim Driver Agreement | Corey Heim Driver Agreement | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-699 | Texts between R. Kauffman, C. Polk, D. Alpern, J. Gordon, J. Marshall, and S. Newmark | Texts between R. Kauffman, C. Polk, D. Alpern, J. Gordon, J. Marshall, and S. Newmark | | |
| DX-700 | Text from S. Phelps to L. Kennedy | Text from S. Phelps to L. Kennedy | | |
| DX-701 | 23XI Real Estate Holdings General Ledger as of August 31, 2024 | 23XI Real Estate Holdings General Ledger as of August 31, 2024 | | |
| DX-702 | Texts between C. Polk and J. Marshall | Texts between C. Polk and J. Marshall | | |
| DX-703 | Texts between D. Hamlin and J. Marshall | Texts between D. Hamlin and J. Marshall | | |
| DX-704 | Texts between C. Polk, S. Lauleta, D. Hamlin, and G. Mason | Texts between C. Polk, S. Lauleta, D. Hamlin, and G. Mason | | |
| DX-705 | Texts between B. Jenkins, C. Polk, and D. Hamlin | Texts between B. Jenkins, C. Polk, and D. Hamlin | | |
| DX-706 | 23XI - D. Restivo Employment Agreement | 23XI - D. Restivo Employment Agreement | | |
| DX-707 | Texts between S. Lauletta, D. Hamlin, G. Mason, and C. Polk | Texts between S. Lauletta, D. Hamlin, G. Mason, and C. Polk | | |
| DX-708 | Email from J. Marshall to J. Marshall blind copying C. Polk re Fwd: 23XI letter attaching NASCAR_Letter | Email from J. Marshall to J. Marshall blind copying C. Polk re Fwd: 23XI letter attaching NASCAR_Letter | | |
| DX-709 | Emails between C. Polk and R. Mokowtiz copying D. Hamlin re Re: Letter Thoughts | Emails between C. Polk and R. Mokowtiz copying D. Hamlin re Re: Letter Thoughts | | |
| DX-710 | Texts between C. Polk, D. Hamlin, G. Mason, and S. Lauletta | Texts between C. Polk, D. Hamlin, G. Mason, and S. Lauletta | | |
| DX-711 | Email from C. Polk to R. Childress, M. Gallagher, T. Galida, D. Alpern, B. Jenkins, D. Hamlin and S. Newmark re Response to NASCAR attaching NC Draft letter template | Email from C. Polk to R. Childress, M. Gallagher, T. Galida, D. Alpern, B. Jenkins, D. Hamlin and S. Newmark | | |
| DX-712 | Texts between J. Freeze and B. Jenkins | Texts between J. Freeze and B. Jenkins | | |
| DX-713 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-714 | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re Charter attaching Charter Summary 9.6.24 (002)(AO) and 2025 Charter (NEM Redline Compare 9.6.24) | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re Charter attaching Charter Summary 9.6.24 | | |
| DX-715 | Email from D. Hamlin to S. Phelps copying S. Lauletta and C. Polk re Re: Charter attaching NASCAR_Letter | Email from D. Hamlin to S. Phelps copying S. Lauletta and C. Polk re Re Charter attaching NASCAR_Letter | | |
| DX-716 | Texts between S. O'Donnell, T. Clark, J. Probst, T. Swindell, E. Nyquist, N. Haves, B. Herbst, and M. Byron | Texts between S. O'Donnell, T. Clark, J. Probst, T. Swindell, E. Nyquist, N. Haves, B. Herbst, and M. Byron | | |
| DX-717 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-718 | Texts between C. Polk, S. Lauletta, and G. Mason | Texts between C. Polk, S. Lauletta, and G. Mason | | |
| DX-719 | Texts between M. Jordan and C. Polk | Texts between M. Jordan and C. Polk | | |
| DX-720 | Drew Blickensderfer Employment Agreement | Drew Blickensderfer Employment Agreement | | |
| DX-721 | Texts between J. Freeze and J. Dennison | Texts between J. Freeze and J. Dennison | | |
| DX-722 | Texts between J. Freeze and J. Dennison | Texts between J. Freeze and J. Dennison | | |
| DX-723 | Texts between J. Marshall and J. Freeze | Texts between J. Marshall and J. Freeze | | |
| DX-724 | Email from NASCAR to S. Matthew and S. Phelps copying A. Oliver re You signed: "2025 Charter #09 - Hendrick(1027955.2) - signed attaching 2025 Charter #09 - Hendrick(1027955.2) - signed - signed | Email from NASCAR to S. Matthew and S. Phelps copying A. Oliver re You signed 2025 Charter #09 - Hendrick | | |
| DX-725 | Text chain between R. Kauffman and J. Marshall | Text chain between R. Kauffman and J. Marshall | | |
| DX-726 | Texts between J. Gordon and J. Marshall | Texts between J. Gordon and J. Marshall | | |
| DX-727 | Texts between M. Verlander and J. Marshall | Texts between M. Verlander and J. Marshall | | |
| DX-728 | Texts between J. Dickerson and J. Marshall | Texts between J. Dickerson and J. Marshall | | |
| DX-729 | Texts between J. Kessler and J. Marshall | Texts between J. Kessler and J. Marshall | | |
| DX-730 | 23XI - J. Chalmers Employment Agreement | 23XI - J. Chalmers Employment Agreement | | |
| DX-731 | Texts between S. Lauletta and B. Wallace | Texts between S. Lauletta and B. Wallace | | |
| DX-732 | Email from S. Phelps to B. Jenkins copying J. Freeze re Charter Agreement 26 and 33 | Email from S. Phelps to B. Jenkins copying J. Freeze re Charter Agreement 26 and 33 | | |
| DX-733 | Texts between J. Freeze and J. Marshall | Texts between J. Freeze and J. Marshall | | |
| DX-734 | Texts between J. Freeze and J. Dennison | Texts between J. Freeze and J. Dennison | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-735 | Email from L. Straus to J. Marshall copying T. Clark, M. Newburger, T. Hair, J. Dahl and A. Oliver re Netflix - Team Agreement - Updated w/o Side Letter attaching Team Participant Agrmt-Netflix 2024 (Left Turns) (Final EC Version 09.09.24); Team Participant Agrmt-Netflix 2024 (Left Turns)(Redline Version 09.09.24) | Email from L. Straus to J. Marshall copying T. Clark, M. Newburger, T. Hair, J. Dahl and A. Oliver re Netflix | | |
| DX-736 | Email from J. Marshall to C. Polk, D. Hamlin, and S. Lauletta re 2025 Charter Agreement Summary attaching Charter Agreement Summary NASCAR Final 2025 – 2031 vs. 2016 09122024 | Email from J. Marshall to C. Polk, D. Hamlin, and S. Lauletta re 2025 Charter Agreement Summary | | |
| DX-737 | Texts between K. Cahill, J. Freeze, W. Aylor, and K. Kerrick | Texts between K. Cahill, J. Freeze, W. Aylor, and K. Kerrick | | |
| DX-738 | Texts between C. Biby and J. Freeze | Texts between C. Biby and J. Freeze | | |
| DX-739 | Texts between J. Freeze and S. Bowen | Texts between J. Freeze and S. Bowen | | |
| DX-740 | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re 2025 Charter attaching 23XI Charter | Email from S. Phelps to D. Hamlin copying S. Lauletta and C. Polk re 2025 Charter attaching 23XI Charter | | |
| DX-741 | Email from S. Phelps to J. Freeze copying B. Jenkins re Charter Renewal Intention – Front Row Motorsports attaching Charter Next Steps | Email from S. Phelps to J. Freeze copying B. Jenkins re Charter Renewal Intention – Front Row Motorsports | | |
| DX-742 | Email from J. Marshall to R. Kauffman re Fwd: 2025 Charter Agreement Summary attaching Charter Agreement Summary NASCAR Final 2025 - 2031 vs. 2016 | Email from J. Marshall to R. Kauffman re Fwd 2025 Charter Agreement Summary attaching Charter Agreement Summary | | |
| DX-743 | Email from J. Marshall to B. Jenkins and J. Freeze re 2025 Charter Summary attaching Charter Agreement Summary NASCAR Final 2025 – 2031 vs. 2016 09122024 | Email from J. Marshall to B. Jenkins and J. Freeze re 2025 Charter Summary attaching Charter Agreement Summary | | |
| DX-744 | Email from J. Freeze to B. Jenkins re FW: Charter Renewal Intention - Front Row Motorsports | Email from J. Freeze to B. Jenkins re FW: Charter Renewal Intention - Front Row Motorsports | | |
| DX-745 | Emails between J. Freeze and S. Phelps re Charter Renewal Intention – Front Row Motorsports | Emails between J. Freeze and S. Phelps re Charter Renewal Intention – Front Row Motorsports | | |
| DX-746 | Texts between B. Anthony and J. Marshall | Texts between B. Anthony and J. Marshall | | |
| DX-747 | 23XI - N. Payne Employment Agreement | 23XI - N. Payne Employment Agreement | | |
| DX-748 | 23XI - C. Haymaker Employment Agreement | 23XI - C. Haymaker Employment Agreement | | |
| DX-749 | Emails between S. Tierney, J. Freeze, and J. Ballard re Complete with Docusign: FRM-Netflix Team Agrmt 2024 (Left Turns) 8.21.24 | Emails between S. Tierney, J. Freeze, and J. Ballard re Complete with Docusign: FRM-Netflix Team Agrmt 2024 (Left Turns) 8.21.24 | | |
| DX-750 | Texts between D. Hamlin and M. Monster | Texts between D. Hamlin and M. Monster | | |
| DX-751 | Texts between S. Bowen and J. Freeze | Texts between S. Bowen and J. Freeze | | |
| DX-752 | Email from S. Phelps to D. Hamlin copying S. Lauletta, C. Polk, J. Kessler, F. Saviano, and C. Yates re 2025 Charter attaching 23XI Second Response – 9.18 (004) | Email from S. Phelps to D. Hamlin copying S. Lauletta, C. Polk, J. Kessler, F. Saviano, and C. Yates re 2025 Charter attaching 23XI Second Response – 9.18 (004) | | |
| DX-753 | Email from S. O'Donnell to M. Helton, A. Kester, J. France, and L. Horne re FW: NG Sales Deck attaching Next Gen Single Source Purchases – 090924 All; Next Gen Single Source Purchases – 090924 Generic | Email from S. O'Donnell to M. Helton, A. Kester, J. France, and L. Horne re FW NG Sales Deck | | |
| DX-754 | Email from K. Charles to J. Hamlin, R. Moskowitz, R. Russe copying A. Burke re 2311 Real Estate Holdings August 2024 Financial Statements attaching 2311 Profit and Loss, Balance Sheet, 2311 Real Estate Holdings, LLC General Ledger | Email from K. Charles to J. Hamlin, R. Moskowitz, R. Russe copying A. Burke re 2311 Real Estate Holdings August | | |
| DX-755 | Texts between G. Mason and C. Polk | Texts between G. Mason and C. Polk | | |
| DX-756 | Texts between G. Mason and C. Polk | Texts between G. Mason and C. Polk | | |
| DX-757 | Text Messages between J. Lange, J. Freeze | Text Messages between J. Lange, J. Freeze | | |
| DX-758 | 23XI - F. Kraft Employment Agreement | 23XI - F. Kraft Employment Agreement | | |
| DX-759 | 23XI - W. Lee Employment Agreement | 23XI - W. Lee Employment Agreement | | |
| DX-760 | 23XI - D. Tremblay Employment Agreement | 23XI - D. Tremblay Employment Agreement | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-761 | Email from DocuSign to S. Phelps and M. Snell copying A. Oliver re You signed: "Amendment #1 to 2025 Charter #28 JTG_Daugherty Racing LLC (partially executed)(1029275.3)" attaching Amendment #1 to 2025 Charter #28 JTG_Daugherty Racing LLC (partially executed)(1029275.3) – signed | Email from DocuSign to S. Phelps and M. Snell copying A. Oliver re You signed "Amendment #1" | | |
| DX-762 | 23XI - J. Vining Employment Agreement | 23XI - J. Vining Employment Agreement | | |
| DX-763 | Email from K. Berryman to G. Mason, S. Lauletta re Financials with attached P&L 12-31-23.pdf; P&L 12-31-22.pdf; P&L 12-31-21.pdf; P&L 12-31-20.pdf; P&L 6-30-24.pdf; BS 12-31-23.pdf; BS 12-31-22.pdf; BS 12-31-21.pdf; BS 12-31-20.pdf; BS 6-30-24.pdf | Email from K. Berryman to G. Mason, S. Lauletta re Financials with attached P&L 12-31-23.pdf; P&L 12-31-22.pdf; P&L 12-31-21.pdf; P&L 12-31-20.pdf; P&L 6-30-24.pdf; BS 12-31-23.pdf; BS 12-31-22.pdf; BS 12-31-21.pdf; BS 12-31-20.pdf; BS 6-30-24.pdf | | |
| DX-764 | Email from K. Berryman to S. Lauletta re Financials attaching P&L 12-31-22 | Email from K. Berryman to S. Lauletta re Financials attaching P&L 12-31-22 | | |
| DX-765 | 23XI - J. Pena Employment Agreement | 23XI - J. Pena Employment Agreement | | |
| DX-766 | Texts between C. Polk and J. Marshall attaching images | Texts between C. Polk and J. Marshall attaching images | | |
| DX-767 | Email from M. McCoy to J. Freeze re updated spreadsheets attaching FRM Financials – 2016-2023 and FRM Net Income history | Email from M. McCoy to J. Freeze re updated spreadsheets attaching FRM Financials - 2016-2023 and FRM Net Income history | | |
| DX-768 | Email from J. Dennison to A. Kuhlman copying J. Freeze and A. Hanna re Approved Messaging to Use about FRM Sponsorship | Email from J. Dennison to A. Kuhlman copying J. Freeze and A. Hanna re Approved Messaging to Use about FRM Sponsorship | | |
| DX-769 | Texts between W. Ward and J. Freeze | Texts between W. Ward and J. Freeze | | |
| DX-770 | Email from J. Dennison to A. Kuhlman copying J. Freeze, A. Green, and A. Hanna re 2025 Cup/Truck Schedule attaching 2024-2026 Love's Agreement -executed; 2-25_FRM and Love's Cup and Truck races | Email from J. Dennison to A. Kuhlman copying J. Freeze, A. Green, and A. Hanna re 2025 CupTruck Schedule | | |
| DX-771 | Letter from Z. Smith to Cal, attaching Zane Smith Term Sheet with Legacy Cup Series team | Letter from Z. Smith to Cal, attaching Zane Smith Term Sheet with Legacy Cup Series team | | |
| DX-772 | Email from D. Rogers to J. Campbell re Employment Agreement attaching 2311 Employment Agreement Joseph Campbell 2024-2027 Executed | Email from D. Rogers to J. Campbell re Employment Agreement attaching 2311 Employment Agreement Joseph Campbell | | |
| DX-773 | Emails between J. Marshall, L. Straus, T. Hair, S. Tierney, J. Ballard, J. Dahl, M. Newburger, and A. Oliver re Netflix – Team Agreement – Updated w/o Side Letter | Emails between J. Marshall, L. Straus, T. Hair, S. Tierney, J. Ballard, J. Dahl, M. Newburger, and A. Oliver | | |
| DX-774 | Email from N. Del Campo to J. Freeze re Front Row Motorsports - employment offer attaching 2025 FRM NDA Non-Compete Agreement Signed | Email from N. Del Campo to J. Freeze re Front Row Motorsports - employment offer attaching 2025 FRM NDA | | |
| DX-775 | Email from S. Phelps to L. Kennedy re good morning | Email from S. Phelps to L. Kennedy re good morning | | |
| DX-776 | Email from J. Marshall to J. Marshall copying R. Kauffman and blind copying L. Byrd, J. Ballard, W. Czarnecki, J. Gordon, R. Petty, J. Custer, R. Childress, S. Newmark, D. Alpern, H. Gibbs, and J. Dickerson re RTA - Board & Member Meeting - October 22, 2024 - 9:00AM attaching RTA Board Members Meeting Agenda - October 22, 2024 and RTA & RTA Promotions Board Minutes 07162024. | Email from J. Marshall to J. Marshall copying R. Kauffman and blind copying L. Byrd, J. Ballard | | |
| DX-777 | Email from K. Charles to J. Hamlin, R. Moskowitz, R. Russell, A. Burke re 2311 Real Estate Holdings, LLC September 2024 Financial Statements attaching 2311 Real Estate Holdings, LLC September 2024 Balance Sheet.pdf; 2311 Real Estate Holdings, LLC September 2024 YTD General Ledger.pdf; 2311 Real Estate Holdings, LLC September 2024 YTD P&L Previous Yr Comparison.pdf; 2311 Real Estate Holdings, LLC September 2024 YTD P&L.pdf | Email from K. Charles to J. Hamlin, R. Moskowitz, R. Russell, A. Burke re 2311 Real Estate Holdings, LLC | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-778 | Email from M. McCoy to J. Freeze re FRM COA planning for new system attaching FRM COA planning for new system | Email from M. McCoy to J. Freeze re FRM COA planning for new system attaching FRM COA planning for new system | | |
| DX-779 | Email from J. Dennison to J. Freeze re Bass Pro Proposal for Review attaching 2025 FRM Propsal Bass Pro | Email from J. Dennison to J. Freeze re Bass Pro Proposal for Review attaching 2025 FRM Propsal Bass Pro | | |
| DX-780 | Email from T. Derek to S. Phelps, B. Kennedy, et al re Competition Metrics and Fan Feedback: Homestead-Miami Speedway attaching Competition Metrics Dashboard | Email from T. Derek to S. Phelps, B. Kennedy, et al re Competition Metrics and Fan Feedback Homestead-Miami Speed | | |
| DX-781 | Email from S. Lauletta to D. Rogers and N. Smith re Bootie Barker attaching Bootie Barker Executed Agreement_2025 | Email from S. Lauletta to D. Rogers and N. Smith re Bootie Barker attaching Bootie Barker Executed Agreement_2025 | | |
| DX-782 | Email from J. Freeze to M. Brookes re Signed - Non Compete Agreement attaching Michael Brookes – Non-Compete | Email from J. Freeze to M. Brookes re Signed - Non Compete Agreement attaching Michael Brookes – Non-Compete | | |
| DX-783 | Texts between C. Polk, G. Mason, S. Lauletta, and D. Hamlin | Texts between C. Polk, G. Mason, S. Lauletta, and D. Hamlin | | |
| DX-784 | 23XI - A. Hardy Employment Agreement | 23XI - A. Hardy Employment Agreement | | |
| DX-785 | Texts between M. Jordan, C. Polk | Texts between M. Jordan, C. Polk | | |
| DX-786 | Texts between J. Marshall and TJ Puchyr attaching images | Texts between J. Marshall and TJ Puchyr attaching images | | |
| DX-787 | 2311 Employment Agreement Hunter Masling 2024-2026 Executed | 2311 Employment Agreement Hunter Masling 2024-2026 Executed | | |
| DX-788 | Email from B. Roberson to S. Lauletta re Nielsen 2025: 23X1 Racing | Email from B. Roberson to S. Lauletta re Nielsen 2025: 23X1 Racing | | |
| DX-789 | Email from D. Thomas to J. Probst, E. Sawyer, T. Swindell, and E. Jacuzzi re Insight into Quality of Our On-Track Product attaching The Quality of Our On-Track Product – 2024 Season | Email from D. Thomas to J. Probst, E. Sawyer, T. Swindell, and E. Jacuzzi re Insight into Quality of Our On-Track | | |
| DX-790 | Email from S. Lauletta to D. Rogers re Agreement Draft | Email from S. Lauletta to D. Rogers re Agreement Draft | | |
| DX-791 | Email from P. DiMarco to M. Rushbrook, Team Penske, M. Nelson, J. Custer, B. Food, S. Newmark copying J. Freeze re Ford Monthly Team Presidents Meeting attaching November Team Presidents - Ford Performance | Email from P. DiMarco to M. Rushbrook, Team Penske, M. Nelson, J. Custer, B. Food, S. Newmark copying J. Freeze | | |
| DX-792 | Texts between J. Dennison and J. Freeze | Texts between J. Dennison and J. Freeze | | |
| DX-793 | Email from J. Freeze to B. Jenkins re Fw: Love's 2025 NASCAR Agreement | Email from J. Freeze to B. Jenkins re Fw: Love's 2025 NASCAR Agreement | | |
| DX-794 | Email from NASCAR Updates to B. Herbst re Audience Insights – State of the Sport Report, 2024 Season in Review attaching 2024 NASCAR Audience Insights State of the Sport Report Season In Review | Email from NASCAR Updates to B. Herbst re Audience Insights - State of the Sport Report, 2024 Season in Review | | |
| DX-795 | Email from R. Moskowitz to J. Freeze copying R. Russell, Brent Layton, and Z. Smith re Brent Layton FRM/Zane Smith Sponsorship attaching Brent Layton Associates FRM.docx | Email from R. Moskowitz to J. Freeze copying R. Russell, Brent Layton, and Z. Smith re Brent Layton FRM/Zane Smith | | |
| DX-796 | Email from D. Hamlin to D. Rogers copying S. Lauletta re Billy Scott Comp | Email from D. Hamlin to D. Rogers copying S. Lauletta re Billy Scott Comp | | |
| DX-797 | Email from D. Hamlin to S. Lauletta with copy to D. Rogers re Billy Update | Email from D. Hamlin to S. Lauletta with copy to D. Rogers re Billy Update | | |
| DX-798 | Binding Term Sheet for Sponsorship | Binding Term Sheet for Sponsorship | | |
| DX-799 | Email from D. Rogers to M. Hobson re Employment Agreement attaching 2311 Employment Agreement Michael Hobson 2025-2027 Executed | Email from D. Rogers to M. Hobson re Employment Agreement attaching 2311 Employment Agreement Michael Hobson 2025 | | |
| DX-800 | Email from S. Prime to L. Kennedy, jcf500@cfl.rr.com; rkramer63@outlook.com re 10:30 am Presentation with attached Long Term Planning 12.03.2024 | Email from S. Prime to L. Kennedy, jcf500@cfl.rr.com; rkramer63@outlook.com re 1030 am Presentation | | |
| DX-801 | Email from J. Freeze to J. Hunt re NDA / Non-Compete Agreement attaching 2025 FRM NDA Non-Compete Agreement – Jacob Hunt | Email from J. Freeze to J. Hunt re NDA Non-Compete Agreement attaching 2025 FRM NDA Non-Compete Agreement | | |
| DX-802 | Email from S. Lauletta to S. Prime re Charter Transfer Documents attaching 12-09-24 FORM 1 - Transfer Approval Form | Email from S. Lauletta to S. Prime re Charter Transfer Documents attaching 12-09-24 FORM 1 - Transfer Approval | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-803 | Email from S. Lauletta to S. Wolfe, M. Wheeler, and N. Smith re 2025 Employment Agreement attaching Steve Wolfe Executed Employment Agreement | Email from S. Lauletta to S. Wolfe, M. Wheeler, and N. Smith re 2025 Employment Agreement attaching Steve Wolfe | | |
| DX-804 | Email from N. Haves to M. Helton re OEM Council attaching OEM Council #4 12.12.2024 | Email from N. Haves to M. Helton re OEM Council attaching OEM Council #4 12.12.2024 | | |
| DX-805 | Email from J. Freeze to J. Avrit, C. Threet, A. Hanna, C. Buffkin, D. Snively, M. Gardner, B. Sisson, J. Walker, and A. Minton, copying J. Dennison and A. Green re RE: UPDATES: Upcoming announcement timing | Email from J. Freeze to J. Avrit, C. Threet, A. Hanna, C. Buffkin, D. Snively, M. Gardner, B. Sisson, J. Walker | | |
| DX-806 | Email from K. Bolton to J. Avrit, J. Dennison, A. Green, M. Gardner and A. Minton copying C. Wagner and J. Forrest re Front Row Motorsports: Nielsen Sports End of Season Report attaching FRM 2024 NCS EOS Report - Front Row Motorsports | Email from K. Bolton to J. Avrit, J. Dennison, A. Green, M. Gardner and A. Minton copying C. Wagner and J. Forres | | |
| DX-807 | Email from S. Lauletta to M. Lorusso copying M. Wheeler and N. Smith re 2025 Employment Agreement attaching Lorusso 2025 Employment Agreement Fully Executed | Email from S. Lauletta to M. Lorusso copying M. Wheeler and N. Smith re 2025 Employment Agreement attaching | | |
| DX-808 | Email from J. Custer to B. Jenkins and Jerry Freeze, copying B. Frood, B. Nolen, and K. Martin re RE: FRM/HFT fully executed Closing documents attaching First Amendment to Charter, Bill of Sale, Closing Memo, Consent Resolution | Email from J. Custer to B. Jenkins and Jerry Freeze, copying B. Frood, B. Nolen, and K. Martin re RE FRMHFT | | |
| DX-809 | Email from S. Phelps to T. Underdahl re Re: Good Info, and have a wonderful holiday with your family! | Email from S. Phelps to T. Underdahl re Re: Good Info, and have a wonderful holiday with your family! | | |
| DX-810 | Email from R. Russell to J. Freeze re Completed: Complete with Docusign: Zane Smith FRM 2025-2027 Driver Agreement v3.1 (2023.12.23).docx attaching Zane Smith FRM 2025-2027 Driver Agreement v3.1 (2024.12.23) | Email from R. Russell to J. Freeze re Completed Complete with Docusign Zane Smith FRM 2025-2027 Driver Agreement | | |
| DX-811 | Email from E. Mullins to J. Freeze re Ernest mullins signed documents attaching new hire information sheet and 2025 FRM NDA Non-Compete Agreement - Ernest Mullins | Email from E. Mullins to J. Freeze re Ernest mullins signed documents attaching new hire information sheet | | |
| DX-812 | Email from D. Hamlin to C. Polk copying S. Lauletta and G. Mason re Re: Partner Revenue Updates | Email from D. Hamlin to C. Polk copying S. Lauletta and G. Mason re Re: Partner Revenue Updates | | |
| DX-813 | 23XI Balance Sheet 2024 (Partial) | 23XI Balance Sheet 2024 (Partial) | | |
| DX-814 | 23XI Executive Summary for the Three Months Ended December 31, 2024 | 23XI Executive Summary for the Three Months Ended December 31, 2024 | | |
| DX-815 | 23XI Profit and Loss Statement January through December 2024 | 23XI Profit and Loss Statement January through December 2024 | | |
| DX-816 | 23XI Balance Sheet as of December 31, 2024 | 23XI Balance Sheet as of December 31, 2024 | | |
| DX-817 | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2024 and 2023 with Report of Independent Auditors "2024-2023 NASCAR Holdings 2024 Financial Statements" | Consolidated Financial Statements; NASCAR Holdings, LLC and Subsidiaries Years Ended in December 31, 2024 | | |
| DX-818 | Text Messages between D. Hamlin, E. Mason, S. Lauletta, and C. Polk | Text Messages between D. Hamlin, E. Mason, S. Lauletta, and C. Polk | | |
| DX-819 | Emails between C. Smith, J. Marshall, and R. Kauffman re President's Deck for RA – DRAFT attaching President Slides | Emails between C. Smith, J. Marshall, and R. Kauffman re Presidentâs Deck for RA - DRAFT attaching President Slides | | |
| DX-820 | Spreadsheet of available jobs at various companies titled Racer Jobs - jobs export 3.28.25 | Spreadsheet of available jobs at various companies titled Racer Jobs - jobs export 3.28.25 | | |
| DX-821 | Front Row Motorsports Execution Version 2025 Charter Agreement #33 | Front Row Motorsports Execution Version 2025 Charter Agreement #33 | | |
| DX-822 | FRM General Ledger titled Trial Balance Detail_Summary 05 06 2025.xlsx | FRM General Ledger titled Trial Balance Detail_Summary 05 06 2025.xlsx | | |
| DX-823 | 23XI Profit and Loss Statement January through December 2024 (Second Edition) | 23XI Profit and Loss Statement January through December 2024 (Second Edition) | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-824 | Spreadsheet entitled Front Row Sponsorship Summary – 2014-2024 | Spreadsheet entitled Front Row Sponsorship Summary – 2014-2024 | | |
| DX-825 | Graph Comparing 2000-2024 Season Av. P2+ Viewership numbers between NASCAR Cup Series, IndyCar, and F1 | Graph Comparing 2000-2024 Season Av. P2+ Viewership numbers between NASCAR Cup Series, IndyCar, and F1 | | |
| DX-826 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-827 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-828 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-829 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-830 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-831 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-832 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-833 | C. Polk handwritten notes on Team Negotiating Committee Daytona '23 Presentation | C. Polk handwritten notes on Team Negotiating Committee Daytona '23 Presentation | | |
| DX-834 | Preparation for Oct. 12th Meeting with Team Owners/Principals with C. Polk handwritten notes | Preparation for Oct. 12th Meeting with Team Owners/Principals with C. Polk handwritten notes | | |
| DX-835 | Team Negotiating Committee Talking Points as of October 6, 2022 with C. Polk handwritten notes | Team Negotiating Committee Talking Points as of October 6, 2022 with C. Polk handwritten notes | | |
| DX-836 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-837 | C. Polk Handwritten Notes on Race Team Alliance PR and Communications Plan - RFI/RFP Process | C. Polk Handwritten Notes on Race Team Alliance PR and Communications Plan - RFI/RFP Process | | |
| DX-838 | Charter Proposal - October 2, 2022; TNC deck (untitled) discussing TNC/teams response to NASCAR during negotiations. Both including handwritten notes by C. Polk | Charter Proposal - October 2, 2022; TNC deck (untitled) discussing TNCteams response to NASCAR during negotiation | | |
| DX-839 | C. Polk Handwritten Notes | C. Polk Handwritten Notes | | |
| DX-840 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-841 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-842 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-843 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-844 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-845 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-846 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-847 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-848 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-849 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-850 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-851 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-852 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-853 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-854 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-855 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-856 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-857 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-858 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-859 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-860 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-861 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-862 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-863 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-864 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-865 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-866 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-867 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-868 | C. Polk handwritten notes | C. Polk handwritten notes | | |
| DX-869 | Intentionally omitted | Intentionally omitted | | |
| DX-870 | Intentionally omitted | Intentionally omitted | | |
| DX-871 | Intentionally omitted | Intentionally omitted | | |
| DX-872 | Intentionally omitted | Intentionally omitted | | |
| DX-873 | Intentionally omitted | Intentionally omitted | | |
| DX-874 | Intentionally omitted | Intentionally omitted | | |
| DX-875 | Intentionally omitted | Intentionally omitted | | |
| DX-876 | Intentionally omitted | Intentionally omitted | | |
| DX-877 | Intentionally omitted | Intentionally omitted | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-878 | Intentionally omitted | Intentionally omitted | | |
| DX-879 | Intentionally omitted | Intentionally omitted | | |
| DX-880 | Intentionally omitted | Intentionally omitted | | |
| DX-881 | Intentionally omitted | Intentionally omitted | | |
| DX-882 | Intentionally omitted | Intentionally omitted | | |
| DX-883 | Intentionally omitted | Intentionally omitted | | |
| DX-884 | Intentionally omitted | Intentionally omitted | | |
| DX-885 | Intentionally omitted | Intentionally omitted | | |
| DX-886 | Intentionally omitted | Intentionally omitted | | |
| DX-887 | Intentionally omitted | Intentionally omitted | | |
| DX-888 | Intentionally omitted | Intentionally omitted | | |
| DX-889 | Intentionally omitted | Intentionally omitted | | |
| DX-890 | Intentionally omitted | Intentionally omitted | | |
| DX-891 | Intentionally omitted | Intentionally omitted | | |
| DX-892 | Intentionally omitted | Intentionally omitted | | |
| DX-893 | Intentionally omitted | Intentionally omitted | | |
| DX-894 | Intentionally omitted | Intentionally omitted | | |
| DX-895 | Intentionally omitted | Intentionally omitted | | |
| DX-896 | Intentionally omitted | Intentionally omitted | | |
| DX-897 | Intentionally omitted | Intentionally omitted | | |
| DX-898 | Intentionally omitted | Intentionally omitted | | |
| DX-899 | Intentionally omitted | Intentionally omitted | | |
| DX-900 | Intentionally omitted | Intentionally omitted | | |
| DX-901 | Intentionally omitted | Intentionally omitted | | |
| DX-902 | Intentionally omitted | Intentionally omitted | | |
| DX-903 | Intentionally omitted | Intentionally omitted | | |
| DX-904 | Intentionally omitted | Intentionally omitted | | |
| DX-905 | Intentionally omitted | Intentionally omitted | | |
| DX-906 | Intentionally omitted | Intentionally omitted | | |
| DX-907 | Intentionally omitted | Intentionally omitted | | |
| DX-908 | Liberty Media 10-K (2021) | Liberty Media 10-K (2021) | | |
| DX-909 | Liberty Media 10-K (2022) | Liberty Media 10-K (2022) | | |
| DX-910 | Liberty Media 10-K (2023) | Liberty Media 10-K (2023) | | |
| DX-911 | Liberty Media 10-K (2024) | Liberty Media 10-K (2024) | | |
| DX-912 | Garage31_art_dept, Instagram Post | Garage31_art_dept, Instagram Post | | |
| DX-913 | Photo of M. Jordan's Yacht Catch 23 | Photo of M. Jordan's Yacht Catch 23 | | |
| DX-914 | Photo of Airspeed Facility (Interior) | Photo of Airspeed Facility (Interior) | | |
| DX-915 | Photo of Airspeed Facility (Exterior) | Photo of Airspeed Facility (Exterior) | | |
| DX-916 | Owners Boycott Regular Meeting With NASCAR as business model negotiations Boil – Charlotte Observer | Owners Boycott Regular Meeting With NASCAR as business model negotiations Boil – Charlotte Observer | | |
| DX-917 | Article from The Drive titled NASCAR Team Owner Rob Kauffman Against Unchartered Teams | Article from The Drive titled NASCAR Team Owner Rob Kauffman Against Unchartered Teams | | |
| DX-918 | https://www.nascar.com/news-media/2025/06/08/ram-set-to-return-to-nascar-with-craftsman-truck-series-entry-in-2026/ | https://www.nascar.com/news-media/2025/06/08/ram-set-to-return-to-nascar-with-craftsman-truck-series-entry-in-2026/ | | |
| DX-919 | ESPN Article on "Rick Hendrick on Signing NASCAR's new charter: 'I was just tired'" | ESPN Article on "Rick Hendrick on Signing NASCAR's new charter: 'I was just tired'" | | |
| DX-920 | M. Jordan R&Os to Special Interrogatory | M. Jordan R&Os to Special Interrogatory | | |
| DX-921 | Intentionally omitted | Intentionally omitted | | |
| DX-922 | Intentionally omitted | Intentionally omitted | | |
| DX-923 | NASCAR Charter Team Exhibit B Letter | NASCAR Charter Team Exhibit B Letter | | |
| DX-924 | Email from T. Swindell to S. Lauletta re NG Sales Report attaching Next Gen Single Source Purchases 063025 | Email from T. Swindell to S. Lauletta re NG Sales Report attaching Next Gen Single Source Purchases 063025 | | |
| DX-925 | Email from T. Swindell to J. Freeze re NG Sales Report attaching Next Gen Single Source Purchases 063025 | Email from T. Swindell to J. Freeze re NG Sales Report attaching Next Gen Single Source Purchases 063025 | | |
| DX-926 | Email from T. Swindell to C. Wells re NG Sales Report attaching Next Gen Single Source Purchases 063025 | Email from T. Swindell to C. Wells re NG Sales Report attaching Next Gen Single Source Purchases 063025 | | |
| DX-927 | Email from E. Bennett to S. Phelps, S. O'Donnell, S. Prime re FW: GS & NASCAR re F1 attaching 2025.05.29 Formula 1 Discussion Materials vF | Email from E. Bennett to S. Phelps, S. O'Donnell, S. Prime re FW: GS & NASCAR re F1 attaching 2025.05.29 Formula 1 Discussion Materials vF | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-928 | Email from J. Marshall to C. Polk copying D. Alpern, J. Gordon, R. Kauffman, S. Newmark, T. Gallida re Charter Agreement - Spire attaching Charter Agreement Summary of Material Changes May 28 2024 NASCAR 06112024 (Spire Comment) | Email from J. Marshall to C. Polk copying D. Alpern, J. Gordon, R. Kauffman, S. Newmark, T. Gallida re Charter Agreement - Spire attaching Charter Agreement Summary of Material Changes May 28 2024 NASCAR 06112024 (Spire Comment) | | |
| DX-929 | Sanction Agreement - NASCAR Sprint Cup Series, Atlanta Motor Speedway (2015) | Sanction Agreement - NASCAR Sprint Cup Series, Atlanta Motor Speedway (2015) | | |
| DX-930 | Sanction Agreement - NASCAR Sprint Cup Series, Atlanta Motor Speedway (2014) | Sanction Agreement - NASCAR Sprint Cup Series, Atlanta Motor Speedway (2014) | | |
| DX-931 | Toyota Gazoo Racing News Release | Toyota Gazoo Racing News Release | | |
| DX-932 | Emails between B. Roberson and S. Lauletta re RE: Full Speed TV Exposure Analysis | Emails between B. Roberson and S. Lauletta re RE: Full Speed TV Exposure Analysis | | |
| DX-933 | Email from B. Roberson to Business Operations re Full Speed TV Exposure Analysis attaching 23XI Full Speed Netflix Report - Final | Email from B. Roberson to Business Operations re Full Speed TV Exposure Analysis attaching 23XI Full Speed | | |
| DX-934 | Email from S. Lauletta to K. Dukes re Can you Print this for me attaching 23XI Racing Upside Program Outline 3-23-23 | Email from S. Lauletta to K. Dukes re Can you Print this for me attaching 23XI Racing Upside Program Outline 3-23-23 | | |
| DX-935 | 23XI / DoorDash Mid-Year Review - June 22, 2022 | 23XI / DoorDash Mid-Year Review - June 22, 2022 | | |
| DX-936 | 23XI / Leidos End-of-Year Review - November 8, 2022 | 23XI / Leidos End-of-Year Review - November 8, 2022 | | |
| DX-937 | Email from D. Hamlin to B. Germain Jr. re JordanHamlin offer attaching REC - Germain Racing; Asset Purchase Agr - Germain Racing; Executed Offer - Racing Acquisitions, LLC | Email from D. Hamlin to B. Germain Jr. re JordanHamlin offer attaching REC - Germain Racing | | |
| DX-938 | 2019 National Speedway Directory | 2019 National Speedway Directory | | |
| DX-939 | Email from S. Lauletta to C. Polk, D. Hamlin, G. Mason re Charters -  Updated Pool Money Exhibit attaching FORM - Charter Member Agt - Exhibt B Extension 2021-2024 vFINAL | Email from S. Lauletta to C. Polk, D. Hamlin, G. Mason re Charters -  Updated Pool Money Exhibit attaching FORM | | |
| DX-940 | Email from B. Jenkins to S. Phelps re Charter Renewal attaching NASCAR Response Letter | Email from B. Jenkins to S. Phelps re Charter Renewal attaching NASCAR Response Letter | | |
| DX-941 | Email from J. Marshall to S. Newmark re Fwd: NASCAR Charter Values | Email from J. Marshall to S. Newmark re Fwd: NASCAR Charter Values | | |
| DX-942 | Email from J. Ballard to D. Hamlin re Completed: Complete with DocuSign: 23XI Racing Charter Extension Letter Amendment V2 attaching 23XI Racing Charter Extension Letter Amendment V2 | Email from J. Ballard to D. Hamlin re Completed Complete with DocuSign 23XI Racing Charter Extension Letter | | |
| DX-943 | Email from S. Prime to D. Hamlin and C. Polk re Exclusive Charter Negotiation Window Extension attaching 23XI Racing Charter Extension Letter #4 & #30 | Email from S. Prime to D. Hamlin and C. Polk re Exclusive Charter Negotiation Window Extension | | |
| DX-944 | Email from J. Gordon to S. Phelps and S. O'Donnell re Charter Agreement Renewal Negotiations | Email from J. Gordon to S. Phelps and S. O'Donnell re Charter Agreement Renewal Negotiations | | |
| DX-945 | Email from S. Newmark to D. Alpern, C. Polk, J. Gordon copying J. Marshal re Rights Group/NASCAR Meeting | Email from S. Newmark to D. Alpern, C. Polk, J. Gordon copying J. Marshal re Rights Group/NASCAR Meeting | | |
| DX-946 | Email from B. Kennedy to S. Phelps copying S. O'Donnell re 2022 & Beyond Planning | Email from B. Kennedy to S. Phelps copying S. O'Donnell re 2022 & Beyond Planning | | |
| DX-947 | Email from B. Kennedy to B. Kennedy, S. Prime, S. Phelps, S. O'Donnell, D. Alpern, J. Gordon, P. Compton, C. Polk, S. Newmark copying F. Ashford, S. Newmark, D. Branch re 2022 & Beyond Planning Meeting | Email from B. Kennedy to B. Kennedy, S. Prime, S. Phelps, S. O'Donnell, D. Alpern, J. Gordon, P. Compton, C. Polk, S. Newmark copying F. Ashford, S. Newmark, D. Branch re 2022 & Beyond Planning Meeting | | |
| DX-948 | Official Entry Blank for the 56th Annual Daytona 500 | Official Entry Blank for the 56th Annual Daytona 500 | | |
| DX-949 | Email from G. Mason to R. Moskowitz re Denny Loan for 2311 Real Estate | Email from G. Mason to R. Moskowitz re Denny Loan for 2311 Real Estate | | |
| DX-950 | Intentionally omitted | Intentionally omitted | | |
| DX-951 | Email from D. Hamlin to C. Polk copying S. Lauletta, G. Mason and M. Jordan re Going Forward | Email from D. Hamlin to C. Polk copying S. Lauletta, G. Mason and M. Jordan re Going Forward | | |
| DX-952 | US Patent No. D978,725 | US Patent No. D978,725 | | |
| DX-953 | US Patent No. 11,390,335 | US Patent No. 11,390,335 | | |
| DX-954 | US Patent No. D991,858 | US Patent No. D991,858 | | |
| DX-955 | US Patent No. D981,301 | US Patent No. D981,301 | | |

| Trial Ex. No. | Description | JERs Description | Identified by | Admitted |
|---|---|---|---|---|
| DX-956 | US Patent No. D981,300 | US Patent No. D981,300 | | |
| DX-957 | US Patent No. D1,077,702 | US Patent No. D1,077,702 | | |
| DX-958 | US Patent No. D967,732 | US Patent No. D967,732 | | |
| DX-959 | US Patent No. D978,750 | US Patent No. D978,750 | | |
| DX-960 | Email from S. Prime to B. Nolen re Charter #4 Joinder Agreement attaching 4 - Charter Member Agremeent (Car 27) [EXECUTED]; FORM - Joinder Agreement - Charter 4 - RCR to StarCom - EXECUTED | Email from S. Prime to B. Nolen re Charter No. 4 Joinder Agreement | | |
| DX-961 | Email from J. Custer to J. Marshall copying B. Frood re Fully Executed Charter Agreements attaching 2025 Charter #20 - Stewart-Haas(1027975.2) - signed - signed; 2025 Charter #22 - Stewart-Haas (1027977.2) - signed - signed; 2025 Charter #23 - Stewart-Haas (1027978.2) - signed - signed; 2025 Charter #4 - Stewart-Haas (1027979.2) - signed - signed | Email from J. Custer to J. Marshall copying B. Frood re Fully Executed Charter Agreements | | |
| DX-962 | Email from S. Phelps to B. Jenkins copying J. Freeze re Charter Agreement attaching Charter Summary 8.29.24; Charter Redline 8.29.24; 2025 Charter #26 - Front Row Motorsports (execution version)(1026212.2); 2025 Charter #33 - Front Row Motorsports (execution version)(1026219.2) | Email from S. Phelps to B. Jenkins copying J. Freeze re Charter Agreement | | |
| DX-963 | Summary of LTE Meeting, September 17, 2015 | Summary of LTE Meeting, September 17, 2015 | | |
| DX-964 | Article from Forbes, Formula One's Most Valuable Teams: Ferrari and Mercedes Gain Ground Amid a Cost-Cutting Tug-of-War | Forbes, Formula One's Most Valuable Teams: Ferrari and Mercedes Gain Ground Amid a Cost-Cutting Tug-of-War | | |
| DX-965 | Outline of Licensed NASCAR Team System, May 20, 2015 | Outline of Licensed NASCAR Team System, May 20, 2015 | | |
| DX-966 | Email from S. Newmark to B. Jenkins and R. Kauffman copying T. Baldwin re RE: Manufacturer's Role | Email from S. Newmark to B. Jenkins and R. Kauffman copying T. Baldwin re RE Manufacturer's Role | | |
| DX-967 | Email from G. Crotty to D. Pancheri copying S. Prime re Roush Fenway extension attaching SKM-Marketi20021310240 | Email from G. Crotty to D. Pancheri copying S. Prime re Roush Fenway extension | | |
| DX-968 | Email from A. Kalos to B. Frood and others re Update from RTA Chairman re: Charter System discussions with NASCAR attaching Revised Payout Comparative Analysis 1-28-16 | Email from A. Kalos to B. Frood and others re Update from RTA Chairman re: Charter System discussions | | |
| DX-969 | Texts between D. Hamlin and C. Gabehart | Texts between D. Hamlin and C. Gabehart | | |
| DX-970 | Video titled Kenny Conversation with Denny Hamlin | Video titled Kenny Conversation with Denny Hamlin | | |
| DX-971 | Podcast episode titled Gateway: Engine and Fuel Required to Win Race | Podcast episode titled Gateway Engine and Fuel Required to Win Race | | |
| DX-972 | Podcast episode titled Iowa: Blown Tires, Missed Setups and Charter Talks | Podcast episode titled Iowa Blown Tires, Missed Setups and Charter Talks | | |
| DX-973 | Intentionally omitted | | | |
| DX-974 | Video titled NASCAR Charter System Announcement Tuesday Feb. 9, 2016, available at https://www.youtube.com/watch?v=HDh-IPz94DI | Video titled NASCAR Charter System Announcement Tuesday Feb. 9, 2016 | | |
| DX-975 | NASCAR on NBC Podcast episode titled Ep. 46 Steve Newmark | NASCAR on NBC Podcast episode titled Ep. 46 Steve Newmark | | |
| DX-976 | With Airspeed, 23XI Racing Created State-Of-The-Art NASCAR Facility | With Airspeed, 23XI Racing Created State-Of-The-Art NASCAR Facility | | |
| DX-977 | Demonstrative [PLACEHOLDER] | Demonstrative [PLACEHOLDER] | | |
| DX-978 | 1006 Summary [PLACEHOLDER] | 1006 Summary [PLACEHOLDER] | | |